# CLAIMED ATTORNEYS FEES

## SUMMARY TABLE

| Timekeeper | Rate | Hours | Total Requested |
|---|---|---|---|
| David Henkin (DLH) | $375.00 / hr. | 1,902.5 | $713,437.50 |
| Isaac Moriwake (IHM) | $375.00 / hr. | 117.7 | $44,137.50 |
| Jeanette Brimmer (JB) | $400.00 / hr. | 63.6 | $25,440.00 |
| Mahesh Cleveland (MC) | $200.00 / hr. | 190.8 | $38,160.00 |
| Sambhav Sankar (SS) | $747.00 / hr. | 28.5 | $21,289.50 |
| Scott Nelson (SN) | $894.00 / hr. (5/14/2019-5/31/2019) | 8.6 | $7,688.40 |
| Scott Nelson (SN) | $899.00 / hr. (6/1/2019 and following) | 149.6 | $134,490.40 |
| **Grand Total** | | **2,461.3** | **$984,643.30** |

## ITEMIZATION OF WORK PERFORMED AND FEES CLAIMED

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 08/09/2021 | AB | Hawaii Wildlife Fund v. COM Local Rule 54.1 meet-and-confer w/ David, Mahesh and Brian Bilberry. | 0.3 | 0.3 | $30.00 | 0.0 | $0.00 |
| | **AB Total** | | **0.3** | **0.3** | **$30.00** | **0.0** | **$0.00** |
| 06/29/2020 | CLEE | Listening to status conference. | 0.5 | 0.5 | $50.00 | 0.0 | $0.00 |
| | **CLEE Total** | | **0.5** | **0.5** | **$50.00** | **0.0** | **$0.00** |
| 06/01/2021 | Cleonard | Pre-settlement conference with client | 0.8 | 0.8 | $80.00 | 0.0 | $0.00 |
| 06/03/2021 | Cleonard | Settlement conference | 1.0 | 1 | $100.00 | 0.0 | $0.00 |
| | **Cleonard Total** | | **1.8** | **1.8** | **$180.00** | **0.0** | **$0.00** |
| 05/01/2018 | DLH | Telephone call with S. Nelson re: cert (1.5); email to S. Nelson re: same (0.2) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 06/01/2018 | DLH | Review, research COM application for cert extension (0.3); email to S. Nelson re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 06/08/2018 | DLH | Review order re: cert petition extension granted (0.1); email to clients re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 08/27/2018 | DLH | Review CoM cert petition (0.2); email w/ clients re: same (0.4) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 08/28/2018 | DLH | Emails w/ SELC, S. Nelson re: Kinder Morgan cert petition | 0.2 | | $0.00 | 0.2 | $75.00 |
| 08/30/2018 | DLH | Review CoM cert petition | 0.5 | | $0.00 | 0.5 | $187.50 |
| 08/31/2018 | DLH | Research re: opp to CoM cert petition (0.3); file notice of appearance (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 09/04/2018 | DLH | Review COM cert petition | 0.5 | | $0.00 | 0.5 | $187.50 |
| 09/05/2018 | DLH | Draft opp to COM petition for cert | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 09/06/2018 | DLH | Draft opp to COM cert petition | 2.0 | | $0.00 | 2.0 | $750.00 |
| 09/10/2018 | DLH | Telephone call with A. Cockle re: printing opp to COM cert petition | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 09/10/2018 | DLH | Emails w/ S. Club re: 29.6 statement | 0.1 | | $0.00 | 0.1 | $37.50 |
| 09/11/2018 | DLH | Draft Opp to Cert Petition | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 09/12/2018 | DLH | Draft Opp to Cert Petition | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 09/13/2018 | DLH | Draft Opp to Cert Petition (0.2); emails w/ PLF re: consent to amicus (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 09/14/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 |
| 09/15/2018 | DLH | Draft Opp to Cert Petition | 10.2 | 5 | $1,875.00 | 5.2 | $1,950.00 |
| 09/17/2018 | DLH | Draft Opp to Cert Petition | 4.9 | | $0.00 | 4.9 | $1,837.50 |
| 09/18/2018 | DLH | Draft Opp to Cert Petition | 6.0 | | $0.00 | 6.0 | $2,250.00 |
| 09/19/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 |
| 09/20/2018 | DLH | Draft Opp to Cert Petition | 8.3 | | $0.00 | 8.3 | $3,112.50 |
| 09/21/2018 | DLH | Draft Opp to Cert Petition | 9.5 | 5 | $1,875.00 | 4.5 | $1,687.50 |
| 09/23/2018 | DLH | Draft Opp to Cert Petition | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 09/24/2018 | DLH | Draft Opp to Cert Petition (2.6); draft request for extension for opp (2.4) | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 09/25/2018 | DLH | Draft Opp to Cert Petition | 6.2 | 2 | $750.00 | 4.2 | $1,575.00 |
| 09/26/2018 | DLH | Draft Opp to Cert Petition | 3.6 | | $0.00 | 3.6 | $1,350.00 |

# EXHIBIT 1

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 09/27/2018 | DLH | Draft Opp to Cert Petition | 6.1 | 2 | $750.00 | 4.1 | $1,537.50 |
| 09/28/2018 | DLH | Draft opp to cert petition (3.5); Telephone call with S. Club re: same (0.6) | 4.1 | | $0.00 | 4.1 | $1,537.50 |
| 10/01/2018 | DLH | Review Water Util. amicus (0.4); review PLF amicus (0.3); review W. Va amicus (0.5) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 10/02/2018 | DLH | Telephone call with SELC, T. Cmar re: opp cert | 0.6 | | $0.00 | 0.6 | $225.00 |
| 10/08/2018 | DLH | Review CoM supp brief | 0.2 | | $0.00 | 0.2 | $75.00 |
| 10/11/2018 | DLH | Email w/ A. Cockle re: brief prep (0.1); research re: TVA & FRAP 40 timing (0.3); draft cert opp (1.0) | 1.4 | 0.1 | $37.50 | 1.3 | $487.50 |
| 10/12/2018 | DLH | Draft cert opp | 2.6 | | $0.00 | 2.6 | $975.00 |
| 10/13/2018 | DLH | Draft cert opp | 1.4 | | $0.00 | 1.4 | $525.00 |
| 10/14/2018 | DLH | Draft cert opp | 3.8 | | $0.00 | 3.8 | $1,425.00 |
| 10/15/2018 | DLH | Draft cert opp | 6.4 | 3 | $1,125.00 | 3.4 | $1,275.00 |
| 10/16/2018 | DLH | Draft cert opp | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 10/17/2018 | DLH | Draft cert opp | 4.0 | | $0.00 | 4.0 | $1,500.00 |
| 10/18/2018 | DLH | Telephone call with Cockle re: filing brief | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 10/19/2018 | DLH | Draft opp to cert | 4.8 | | $0.00 | 4.8 | $1,800.00 |
| 10/23/2018 | DLH | Finalize opp to cert | 0.4 | | $0.00 | 0.4 | $150.00 |
| 10/24/2018 | DLH | Email to clients re: cert opp filed (0.3); email to SELC re: same (0.1) | 0.4 | 0.1 | $37.50 | 0.3 | $112.50 |
| 11/06/2018 | DLH | Review CoM reply re: cert | 0.3 | | $0.00 | 0.3 | $112.50 |
| 11/07/2018 | DLH | Review Kinder Morgan cert reply (0.9); email to clients re: status (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 11/16/2018 | DLH | Emails re: request for response in TVA case (0.1); draft supplemental brief re: same (2.1) | 2.2 | | $0.00 | 2.2 | $825.00 |
| 11/19/2018 | DLH | Emails, calls to printers re: supplemental brief re: 6th Cir. rehearing petition | 1.3 | 1.3 | $487.50 | 0.0 | $0.00 |
| 11/20/2018 | DLH | Finalize supplemental brief re: 6th Cir. rehearing petition | 0.5 | | $0.00 | 0.5 | $187.50 |
| 11/27/2018 | DLH | Legal research re: indirect discharges | 0.2 | | $0.00 | 0.2 | $75.00 |
| 12/03/2018 | DLH | Review S.Ct. order re: cert (0.1); email to clients re: same (0.1); research re: same (0.8); emails w/ EJ, S. Nelson re: same (1.6); Telephone call with SELC re: same (0.4); Telephone call with P. Simms (EJ) re: same (0.8) | 3.8 | | $0.00 | 3.8 | $1,425.00 |
| 12/06/2018 | DLH | Emails w/ SELC, NRDC re: SG, amicus (0.1); emails w/ S. Nelson, Earthjustice re: same (1.8) | 1.9 | | $0.00 | 1.9 | $712.50 |
| 12/07/2018 | DLH | Prep for meeting w/ SG (3.9); Telephone call with S. Nelson re: same (1.3); Telephone call with P. Simms (EJ), C. Wright, SELC re: same (1.0) | 6.2 | | $0.00 | 6.2 | $2,325.00 |
| 12/08/2018 | DLH | Emails w/ S. Nelson, SELC re: memo to SG | 0.4 | | $0.00 | 0.4 | $150.00 |
| 12/09/2018 | DLH | Travel to DC, prep for Meeting with SG | 14.8 | | $0.00 | 14.8 | $5,550.00 |
| 12/10/2018 | DLH | Prep for, attend Meeting with SG | 9.8 | | $0.00 | 9.8 | $3,675.00 |
| 12/11/2018 | DLH | Return to HNL from Meeting with SG | 13.0 | | $0.00 | 13.0 | $4,875.00 |
| 12/12/2018 | DLH | Email to EJ re: prep'ing for cert grant | 0.8 | | $0.00 | 0.8 | $300.00 |
| 12/13/2018 | DLH | Telephone call with D. Caputo (EJ) re: SG meeting | 0.4 | | $0.00 | 0.4 | $150.00 |
| 12/17/2018 | DLH | Telephone call with D. Caputo (EJ) re: EJ group for S.Ct.; emails w/ SELC re: representation call; research re: oral argument | 1.4 | | $0.00 | 1.4 | $525.00 |
| 12/18/2018 | DLH | Telephone call with J. Collins (EJ) re: amici | 0.2 | | $0.00 | 0.2 | $75.00 |
| 12/19/2018 | DLH | Telephone call with SELC, D. Caputo (EJ) re: S.Ct. representation (0.5); Telephone call with D. Caputo (EJ) re: same (0.1); research re: same (0.5) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 12/20/2018 | DLH | Research re: S.Ct. argument (0.2); Telephone calls with D. Caputo (EJ) re: same (1.5); research re: same (0.7) | 2.4 | | $0.00 | 2.4 | $900.00 |
| 12/21/2018 | DLH | Telephone calls with D. Caputo, EJ re: S.Ct. argument (1.9); Telephone call with F. Holleman re: same (0.5); Telephone call with J. Brimmer re: same, amici (0.6); research re: same (0.3) | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 12/22/2018 | DLH | Emails w/ D. Caputo re: S.Ct. argument | 0.3 | | $0.00 | 0.3 | $112.50 |
| 12/27/2018 | DLH | Telephone call with J. Fisher re: S.Ct. argument (1.4); email to D. Caputo re: same (0.4) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 01/02/2019 | DLH | Telephone call with S. Ct. clerk re: conference date (0.1); research re: Rapanos oral argument, briefing (1.7); research re: merits (1.8) | 3.6 | | $0.00 | 3.6 | $1,350.00 |
| 01/02/2019 | DLH | Telephone call with S. Nelson re: next steps (1.1); Telephone call with J. Fisher re: same (0.2); Telephone call with D. Caputo re: same (0.4) | 1.7 | | $0.00 | 1.7 | $637.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 01/03/2019 | DLH | Telephone call with EJ re: amici for possible grant of cert (0.5); review SG's brief (1.6); draft supplemental brief responding to SG's brief (6.5) | 8.6 | | $0.00 | 8.6 | $3,225.00 |
| 01/04/2019 | DLH | Draft supplemental brief responding to SG's brief (9.7); Telephone call with SELC re: same (0.6) | 10.3 | | $0.00 | 10.3 | $3,862.50 |
| 01/05/2019 | DLH | Draft supplemental brief responding to SG's brief | 8.5 | | $0.00 | 8.5 | $3,187.50 |
| 01/05/2019 | DLH | Telephone call with L. DeNaie re: Maui County Council | 1.6 | | $0.00 | 1.6 | $600.00 |
| 01/06/2019 | DLH | Draft supplemental brief responding to SG's brief | 2.2 | | $0.00 | 2.2 | $825.00 |
| 01/07/2019 | DLH | Telephone call with Cockle re: printing response | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 01/07/2019 | DLH | Draft supplemental brief responding to SG's brief | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 01/08/2019 | DLH | Work w/ Cockle to get supp. response on file | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 01/08/2019 | DLH | Emails w/ J. Brimmer, SELC re: amici (0.6); Telephone call with J. Collins (EJ) re: same (0.3); Telephone call with J. Brimmer re: same (0.5); email to S. Club re: status (0.4); research re: cert grant status (0.6) | 2.4 | | $0.00 | 2.4 | $900.00 |
| 01/09/2019 | DLH | Emails w/ J. Brimmer, L. DeNaie (S. Club)  re: amici | 0.5 | | $0.00 | 0.5 | $187.50 |
| 01/11/2019 | DLH | Review Kinder response to SG (0.5); review SELC response to SG (0.5); review S. Ct. docket (0.3) | 1.3 | | $0.00 | 1.3 | $487.50 |
| 01/14/2019 | DLH | Review S.Ct. orders | 0.1 | | $0.00 | 0.1 | $37.50 |
| 01/15/2019 | DLH | Review relistings | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 01/16/2019 | DLH | Emails w/  J. Brimmer re: amici (0.1); research re: S.Ct. status (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 01/17/2019 | DLH | Review 6th Cir. rhg denial | 0.5 | | $0.00 | 0.5 | $187.50 |
| 01/19/2019 | DLH | Email to clients re: status | 0.2 | | $0.00 | 0.2 | $75.00 |
| 01/22/2019 | DLH | Research re: S.Ct. conf. order (0.3): emails w/ EJ re: status (0.3); emails w/ clients re: same (0.2) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 01/28/2019 | DLH | Review CoM letter re: developments (0.1); emails to SELC, S. Nelson re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 02/19/2019 | DLH | Review S.Ct. order re: cert (0.1); emails w/ EJ, clients re: same (1.6); Telephone call with H. Bernard re: same (0.3); Telephone call with M. Shebelskie re: briefing schedule (0.2) | 2.2 | | $0.00 | 2.2 | $825.00 |
| 02/20/2019 | DLH | Emails w/ S. Sankar, T. Waldo, G. Kimbrell re: Scotus | 0.7 | | $0.00 | 0.7 | $262.50 |
| 02/21/2019 | DLH | Telephone call with EJ re: Scotus strategy (1.1); research re: same (1.4) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 02/22/2019 | DLH | Telephone call with S. Narayan re: Scotus strategy (0.6); Telephone call with S. Nelson re: same (1.2); research re: same (0.3) | 2.1 | | $0.00 | 2.1 | $787.50 |
| 02/25/2019 | DLH | Telephone call with J. Fisher re: Scotus strategy (0.7); Telephone call with D. Caputo re: same (0.5); emails w/ A. Howe re: next steps (0.4); email to S. Nelson re: same (0.1) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 02/25/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule | 0.2 | | $0.00 | 0.2 | $75.00 |
| 02/26/2019 | DLH | Prep for, attend Telephone call with EJ CWA group, S. Nelson re: CWA test (2.1); Telephone call with S. Nelson re: same (0.7) | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 02/27/2019 | DLH | Telephone call with J. Brimmer, D. Caputo re: amicus briefs | 0.8 | | $0.00 | 0.8 | $300.00 |
| 02/27/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.6 | | $0.00 | 0.6 | $225.00 |
| 02/28/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule (0.2); Telephone call with J. Brimmer re: limiting principle (0.7); research re: same (0.7); Telephone calls with S. Nelson, J. Fisher re: Scotus strategy (1.6) | 3.2 | | $0.00 | 3.2 | $1,200.00 |
| 02/28/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/01/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/04/2019 | DLH | Prep for, attend EJ conference call re: limiting principles | 2.0 | | $0.00 | 2.0 | $750.00 |
| 03/06/2019 | DLH | Telephone call with K. Jaffe (UVa) re: amicus brief | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/07/2019 | DLH | Telephone call with D. Caputo re: limiting principles | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/12/2019 | DLH | Meeting with IHM re: meeting with Mayor, settlement; email to R. Thomson re: same | 0.8 | | $0.00 | 0.8 | $300.00 |
| 03/13/2019 | DLH | Telephone call with D. Caputo re: settlement | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/14/2019 | DLH | Email w/ C. Caldart (NELC) re: amicus | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/15/2019 | DLH | Telephone call to R. Thomson re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 |
| 03/18/2019 | DLH | Telephone call with IHM re: meetings w/ Mayor re: settlement (0.3); Telephone call with clients re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 03/19/2019 | DLH | Emails w/ IHM re: discussions with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/21/2019 | DLH | Emails w/ J. Brimmer, S. Nelson re: angler amicus | 0.2 | | $0.00 | 0.2 | $75.00 |

3

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 03/25/2019 | DLH | Emails w/ S. Nelson re: joint appendix (0.3); Telephone call with D. Caputo re: case update (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 03/26/2019 | DLH | Email to J. Brimmer re: NM amicus | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/28/2019 | DLH | Telephone call with IHM re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/29/2019 | DLH | Draft memo re: COM settlement | 1.1 | | $0.00 | 1.1 | $412.50 |
| 03/29/2019 | DLH | Emails w/ M. Shebelsky, E. Lin re: joint appendix | 0.2 | | $0.00 | 0.2 | $75.00 |
| 04/01/2019 | DLH | Draft limiting principles re: CWA liability for indirect discharges | 3.2 | | $0.00 | 3.2 | $1,200.00 |
| 04/02/2019 | DLH | Emails w/ S. Nelson, D. Caputo re: memo on limiting principles (0.2); revise same (0.8) | 1.0 | | $0.00 | 1.0 | $375.00 |
| 04/03/2019 | DLH | Emails w/ S. Nelson re: consent to amici, limiting principles (0.1); emails w/ def's amici re: consent (0.1); emails w/ D. Caputo re: limiting prinicples (1.8) | 2.0 | | $0.00 | 2.0 | $750.00 |
| 04/04/2019 | DLH | Draft blanket consent re: amici | 0.5 | | $0.00 | 0.5 | $187.50 |
| 04/05/2019 | DLH | Emails w/ D. Caputo re: limiting principles (0.1); emails w/ S. Nelson re: same (0.2); emails w/ E. Lin re: joint appendix (0.2); emails w/ S. Nelson re: same (0.3); | 0.8 | | $0.00 | 0.8 | $300.00 |
| 04/06/2019 | DLH | Emails w/ S. Nelson re: limiting principles | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/06/2019 | DLH | Emails, text, Telephone call with IHM re: settlement, fees | 0.8 | | $0.00 | 0.8 | $300.00 |
| 04/07/2019 | DLH | Email to S. Nelson re: limiting principles | 1.8 | | $0.00 | 1.8 | $675.00 |
| 04/08/2019 | DLH | Emails w/ J. Brimmer re: amici | 0.1 | | $0.00 | 0.1 | $37.50 |
| 04/08/2019 | DLH | Texts, Telephone call with IHM re: Meeting with Chair King | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/09/2019 | DLH | Telephone call with Chair King, IHM, H. Bernard, D. Raatz re: settlement (1.3); emails, texts w/ IHM re: same (0.2) | 1.5 | | $0.00 | 1.5 | $562.50 |
| 04/10/2019 | DLH | Emails w/ S. Nelson re: limiting principles | 1.3 | | $0.00 | 1.3 | $487.50 |
| 04/11/2019 | DLH | Email to S. Nelson re: limiting principles | 1.7 | | $0.00 | 1.7 | $637.50 |
| 04/12/2019 | DLH | Email to S. Nelson re: limiting principles (0.2); email to D. Caputo re: same (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/15/2019 | DLH | Review SELC petition for cert (0.3); research re: EPA statement re: discharge via GW (1.2); emails w/ S. Nelson re: limiting principles (0.3); emails to clients re: EPA statement, settlement (0.7) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 04/16/2019 | DLH | Email to EJ re: limiting principles (0.3); review docs for Joint Appx (1.8) | 2.1 | | $0.00 | 2.1 | $787.50 |
| 04/16/2019 | DLH | Meeting with IHM re: discussions w/ Mayor, Council; email to clients re: same; Telephone call with M. Townsend re: update; research re: 4/23 council meeting | 1 | | $0.00 | 1.0 | $375.00 |
| 04/17/2019 | DLH | Telephone call with S. Nelson re: Joint Appx (0.7); prep same (3.4) | 4.1 | | $0.00 | 4.1 | $1,537.50 |
| 04/17/2019 | DLH | Meeting with IHM re: settlement offer, Council meeting; Telephone call with clients re: same; emails w/ clients re: 4/23 Council meeting | 2.1 | | $0.00 | 2.1 | $787.50 |
| 04/18/2019 | DLH | Prep Joint Appx | 1.4 | | $0.00 | 1.4 | $525.00 |
| 04/18/2019 | DLH | Emails w/ clients re: 4/23 Council meeting; prep for 4/23 Council meeting | 2.2 | | $0.00 | 2.2 | $825.00 |
| 04/19/2019 | DLH | Review CoM Joint Appx designations (1.2); email to S. Nelson re: same (1.0) | 2.2 | | $0.00 | 2.2 | $825.00 |
| 04/19/2019 | DLH | Emails with S. Pajimola re: CIP to reuse LWRF R-1; email to D. Caputo re: status; draft testimony re: CC 19-178 | 1.6 | | $0.00 | 1.6 | $600.00 |
| 04/20/2019 | DLH | Draft testimony re: CC 19-178; Telephone call with H. Bernard re: 4/23 Council meeting | 1.6 | | $0.00 | 1.6 | $600.00 |
| 04/21/2019 | DLH | Emails w/ EJ re: limiting principles | 1.2 | | $0.00 | 1.2 | $450.00 |
| 04/21/2019 | DLH | Revise testimony re: CC 19-178 | 1.1 | | $0.00 | 1.1 | $412.50 |
| 04/22/2019 | DLH | Emails w/ E. Lin re: Joint Appx | 0.2 | | $0.00 | 0.2 | $75.00 |
| 04/22/2019 | DLH | Travel to/from Maui; Meeting with H. Bernard, L. deNaie re: 4/23 council meeting; emails w/ R. Thomson, IHM re: contacts w/ councilmembers; emails, texts w/ IHM re: 4/23 Council meeting; research re: EPA criminal enforcement | 9.2 | | $0.00 | 9.2 | $3,450.00 |
| 04/23/2019 | DLH | Travel to/from Maui; attend, testify at Council meeting re: settlement | 9.9 | | $0.00 | 9.9 | $3,712.50 |
| 04/24/2019 | DLH | Emails w/ A. Howe re: next steps, EPA interp statement (0.2); Meetings with IHM re: settlement offer (0.6); draft settlement offer (2.4); email w/ clients re: same (0.3) | 3.5 | | $0.00 | 3.5 | $1,312.50 |

4

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 04/24/2019 | DLH | Email to clients re: 4/23 Council meeting | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/25/2019 | DLH | Emails, telephone call w/ S. Narayan re: settlement (0.3); email to SELC re: same (0.1); Telephone call with F. Holleman, N. Torrey re: same (0.4); Telephone call with A. Isherwood, L. Eberle re: same (0.8); Telephone call, email with M. Townsend re: same (0.3); text w/ H. Bernard re: same (0.1); email to A. Howe re: same (0.1); Meeting with IHM re: same (0.2); texts, Telephone call with L. de Naie re: same (0.4) | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 04/26/2019 | DLH | Finalize settlement offer (0.4); email to CoM corp counsel re: same (0.1); email to clients re: same (0.1); Meeting with IHM re: same (0.3) | 0.9 | | $0.00 | 0.9 | $337.50 |
| 04/27/2019 | DLH | Email w/ EJ re: limiting principles | 0.1 | | $0.00 | 0.1 | $37.50 |
| 04/29/2019 | DLH | Telephone call with EJ re: limiting principles (1.2); email to clients re: same (0.7); research re: 33 USC 1362(6) (0.6) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 04/29/2019 | DLH | Emails w/ H. Bernard re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 |
| 04/30/2019 | DLH | Emails w/ S. Narayan re: limiting principles (0.1); research re: 33 USC 1362(6) (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 04/30/2019 | DLH | Texts w/ IHM re: meeting w/ Mayor; emails w/ L. de Naie re: outreach | 0.4 | | $0.00 | 0.4 | $150.00 |
| 05/03/2019 | DLH | Check Joint Appx proof (1.8); emails w/ S. Nelson re: same (0.2); email to E. Lin re: same (0.3); texts w/ L. de Naie re: settlement (0.2); emails w/ A. Howe re: limiting principles (0.2) | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 05/03/2019 | DLH | Emails w/ IHM re: settlement; email to D. Raatz re: settlement offer | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/06/2019 | DLH | Emails w/ def's amici, S. Nelson re: amicus briefs (0.2); Telephone call with D. Caputo re: limiting principles (0.3); email to S. Narayan re: same (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 05/06/2019 | DLH | Meeting with IHM re: Meeting with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/07/2019 | DLH | Telephone call with P. Morgan (S. Club) re: limiting principles (0.9); email to SELC re: same (0.2); email to EJ re: same (0.3); email to clients re: same (0.2); research re: CWA coverage of atmospheric deposition (0.2) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 05/08/2019 | DLH | Emails w/ A. Isherwood re: limiting principles | 0.1 | | $0.00 | 0.1 | $37.50 |
| 05/08/2019 | DLH | Meeting with Mayor, IHM, Corp Counsel re: settlement | 1 | | $0.00 | 1.0 | $375.00 |
| 05/09/2019 | DLH | Meeting with IHM re: settlement (0.3); revise settlement offer (1.9); update to D. Caputo (0.2); research re: vacatur (0.3) | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 05/09/2019 | DLH | Review CoM opening brief (2.8); emails to S. Nelson re: same (0.1); Meeting with IHM re: same (0.4) | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 05/10/2019 | DLH | Emails w/ SELC re: limiting principles (0.1); Telephone call with S. Nelson re: CoM opening brief (1.8); research re: state UIC program (0.2) | 2.1 | | $0.00 | 2.1 | $787.50 |
| 05/10/2019 | DLH | Research re: GET hearing | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/11/2019 | DLH | Email to J. Brimmer re: amicus filing deadline, need to get CoM consent | 0.2 | | $0.00 | 0.2 | $75.00 |
| 05/12/2019 | DLH | Email clients re: King reso re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 |
| 05/14/2019 | DLH | Emails w/ S. Nelson re: brief | 0.4 | | $0.00 | 0.4 | $150.00 |
| 05/14/2019 | DLH | Telephone call with D. Raatz re: GET Committee mtg; email to clients re: update; review materials re: 5/20 GET Committee mtg; emails w/ clients re: same | 1.6 | | $0.00 | 1.6 | $600.00 |
| 05/15/2019 | DLH | Review Chamber of Commerce Amicus (0.3); review Ag Business Amicus (0.6) | 0.9 | | $0.00 | 0.9 | $337.50 |
| 05/15/2019 | DLH | Telephone call with D. Raatz re: GET Comm. mtg; Telephone call with IHM re: same; Telephone call with H. Bernard re: same | 1 | | $0.00 | 1.0 | $375.00 |
| 05/16/2019 | DLH | Emails w/ J. Brimmer re: expert on groundwater modeling (0.1); email to J. Moran re: same (0.3); prep for, attend conf call w/ SELC re: limiting principles (2.9); email to S. Nelson re: same (0.2); research re: state UIC regs (1.2); review amicus briefs from ag business orgs, Repub senators (0.9) | 5.6 | | $0.00 | 5.6 | $2,100.00 |
| 05/16/2019 | DLH | Research re: settlement | 0.5 | | $0.00 | 0.5 | $187.50 |
| 05/16/2019 | DLH | Telephone call with H. Bernard, L. deNaie re: GET Comm mtg; email to IHM re: same | 0.7 | | $0.00 | 0.7 | $262.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | DLH | Emails w/ J. Moran, R. Gardner re: science amicus (0.2); emails w/ J. Brimmer re: Trout Unltd amicus (0.1); Telephone call with D. Caputo re: CoM opening brief (0.4) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 05/17/2019 | DLH | Draft testimony to GET Comm | 5 | | $0.00 | 5.0 | $1,875.00 |
| 05/18/2019 | DLH | Prep for GET Comm meeting | 0.5 | | $0.00 | 0.5 | $187.50 |
| 05/19/2019 | DLH | Prep for GET Comm meeting | 1.3 | | $0.00 | 1.3 | $487.50 |
| 05/20/2019 | DLH | Travel to/from Maui; attend, testify at GET Comm meeting | 14 | | $0.00 | 14.0 | $5,250.00 |
| 05/21/2019 | DLH | Emails w/ IHM re: settlement; Telephone call with IHM re: GET Comm meeting; emails w/ clients re: same | 1.8 | | $0.00 | 1.8 | $675.00 |
| 05/22/2019 | DLH | Emails w/ EJ re: NYC/SF amicus brief (0.2); Telephone call with D. Caputo re: status (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/22/2019 | DLH | Meeting, Telephone call with IHM re: GET Comm meeting; prep for same; Telephone call with D. Raatz re: same; Telephone call with L. Collins re: same; Telephone call with IHM re: same | 2.2 | | $0.00 | 2.2 | $825.00 |
| 05/23/2019 | DLH | Draft memo re: response to CoM statement of facts (0.2); review U.S. Senator amicus (0.3); research re: SDWA v. CWA (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 05/23/2019 | DLH | Travel to/from Maui to attend GET Committee mtg; emails w/ clients, EJ, SELC re: same; Telephone call with M. Townsend re: next steps | 11.6 | | $0.00 | 11.6 | $4,350.00 |
| 05/24/2019 | DLH | Email w/ S. Nelson re: status (0.2); emails w/ R. Gardner re: science amicus (0.2); Telephone call with D. Caputo re: answering brief (0.6); draft memo re: response to CoM statement of facts (1.3) | 2.3 | | $0.00 | 2.3 | $862.50 |
| 05/25/2019 | DLH | Review US amicus | 1.7 | | $0.00 | 1.7 | $637.50 |
| 05/26/2019 | DLH | Research re: Water Infrastructure Improvement Act (3.6); draft memo re: response to CoM statement of facts (1.3) | 4.9 | | $0.00 | 4.9 | $1,837.50 |
| 05/27/2019 | DLH | Draft memo re: response to CoM statement of facts | 4.3 | | $0.00 | 4.3 | $1,612.50 |
| 05/28/2019 | DLH | Review amicus briefs | 6.5 | | $0.00 | 6.5 | $2,437.50 |
| 05/28/2019 | DLH | Telephone call with IHM re: settlement, attorney's fees | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/29/2019 | DLH | Telephone call with D. Caputo re: moots (0.5); email to N. Torrey re: limiting principles, amici (0.5); research re: prox. cause (1.4); research re: legis. hist. (3.9) | 6.3 | | $0.00 | 6.3 | $2,362.50 |
| 05/30/2019 | DLH | Email to T. Cmar re: Refuse Act (0.3); research re: CWA legis hist  (3.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 05/31/2019 | DLH | Telephone call with S. Roady re: law prof amicus (0.2); emails w/ L. Griffith, texts w/ IHM re: state AG amicus (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 06/01/2019 | DLH | Review amicus briefs | 2.2 | | $0.00 | 2.2 | $825.00 |
| 06/03/2019 | DLH | Review amicus briefs in support of CoM (3.9); research re: requirement to regulate disposal into wells (0.6) | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 06/04/2019 | DLH | Emails w/ B. Gorod, SELC re: amicus | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/04/2019 | DLH | Meeting with IHM re: settlement (0.9); review settlement draft (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 06/05/2019 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/05/2019 | DLH | Emails w/ SELC, S. Nelson re: Constitutional Accountability Center amicus | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/07/2019 | DLH | Review amicus briefs | 0.8 | | $0.00 | 0.8 | $300.00 |
| 06/11/2019 | DLH | Draft answering brief (2.7); emails w/ S. Nelson re: same (0.2) | 2.9 | | $0.00 | 2.9 | $1,087.50 |
| 06/13/2019 | DLH | Draft answering brief (1.4); Telephone call with S. Nelson re: same (0.7); emails w/ N. Torrey re: state amicus brief (0.1); emails w/ T. Cmar re: settlement in SELC TVA case (0.1) | 2.3 | 0.1 | $37.50 | 2.2 | $825.00 |
| 06/14/2019 | DLH | Emails w/ C. Jaffe re: muni amicus (0.1); emails w/ S. Nelson re: answering brief (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/17/2019 | DLH | Draft answering brief | 4.7 | | $0.00 | 4.7 | $1,762.50 |
| 06/18/2019 | DLH | Draft answering brief | 4.4 | | $0.00 | 4.4 | $1,650.00 |
| 06/19/2019 | DLH | Draft answering brief | 8.3 | | $0.00 | 8.3 | $3,112.50 |
| 06/20/2019 | DLH | Telephone call with J. Brimmer re: amicus (0.8); research re: Chevron deference (0.4); draft answering brief (2.9) | 4.1 | | $0.00 | 4.1 | $1,537.50 |
| 06/21/2019 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/21/2019 | DLH | Draft answering brief (4.5); Meeting with D. Caputo, S. Sankar re: same (2.0) | 6.5 | | $0.00 | 6.5 | $2,437.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 06/23/2019 | DLH | Draft answering brief | 6.3 | | $0.00 | 6.3 | $2,362.50 |
| 06/23/2019 | DLH | Emails w/ clients re: settlement | 0.4 | | $0.00 | 0.4 | $150.00 |
| 06/24/2019 | DLH | Draft answering brief | 8.9 | | $0.00 | 8.9 | $3,337.50 |
| 06/25/2019 | DLH | Research re: U.S. motion to share argument (0.2); draft answering brief (6.3); emails to EJ re: same (0.2) | 6.7 | | $0.00 | 6.7 | $2,512.50 |
| 06/26/2019 | DLH | Emails w/ J. Brimmer re: amici (0.3); letter to clerk re: oral arg schedule (0.2); Draft answering brief (2.1) | 2.6 | | $0.00 | 2.6 | $975.00 |
| 06/27/2019 | DLH | Emails w/ S. Sankar re: brief logistics (1.1); email to S. Nelson re: same (0.1); Telephone call with S. Sankar re: same (0.2); draft answering brief (10.2) | 11.6 | | $0.00 | 11.6 | $4,350.00 |
| 06/28/2019 | DLH | Emails w/ EJ attys re: answering brief (0.5); draft same (2.2); emails /w L. Collins re: same, oral argument (0.3) | 3.0 | | $0.00 | 3.0 | $1,125.00 |
| 06/29/2019 | DLH | Email from A. Jacoby re: amicus from Decatur County, TN (0.1); emails w/ J. Brimmer re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/30/2019 | DLH | Review, respond to EJ comments re: answering brief | 3.0 | | $0.00 | 3.0 | $1,125.00 |
| 07/01/2019 | DLH | Emails w/ S. Nelson, A. Leiter, S. Sankar re: revisions to answering brief (0.8); emails w/ J. Brimmer re: amicus briefs (0.2); revise answering brief (1.5) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 07/02/2019 | DLH | Review Law Prof amicus (1.8); emails w/ S. Roady re: same (0.4); research re: legislative history of "indirect" discharge (0.7); email to S. Nelson re: same (0.2) | 3.1 | | $0.00 | 3.1 | $1,162.50 |
| 07/03/2019 | DLH | Emails w/ S. Roady re: law prof amicus (0.3); Telephone calls with S. Sankar re: answering brief (0.6); revise same (3.1); Telephone call with S. Nelson re: same (1.0); research re: Cedar Point (0.8); research re: ocean under HI juris (0.5); research re: prox. cause (0.7); revise answering brief (1.3) | 8.3 | | $0.00 | 8.3 | $3,112.50 |
| 07/04/2019 | DLH | Revise answering brief | 5.2 | | $0.00 | 5.2 | $1,950.00 |
| 07/05/2019 | DLH | Prep for, attend conf call w/ S. Sankar, A. Leiter, S. Nelson re: answering brief (1.8); email to S. Sankar, A. Leiter, S. Nelson re: same (0.3); emails w/ SELC re: limiting principle (0.1); review law prof amicus (0.8) | 3.0 | | $0.00 | 3.0 | $1,125.00 |
| 07/06/2019 | DLH | Emails w/ S. Nelson re: S. Rep 92-414 (0.2); Emails w/ S. Nelson, EJ re: Oct arg calendar (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 07/07/2019 | DLH | Email to clients re: Oct arg calendar (0.2); revise answering brief (11.2) | 11.4 | | $0.00 | 11.4 | $4,275.00 |
| 07/08/2019 | DLH | Review draft TU amicus (0.3); emails w/ L. Griffith re: same (0.1); Telephone call with S. Sankar re: answering brief (0.3); email w/ A. Howe re: same (0.2); revise answering brief (6.2); review law prof amicus (0.5) | 7.6 | | $0.00 | 7.6 | $2,850.00 |
| 07/09/2019 | DLH | Revise answering brief (3.2); review Const. Accountability Center amicus (1.1); email to J. Brimmer re: same (0.2); review law prof amicus (1.5) | 6.0 | | $0.00 | 6.0 | $2,250.00 |
| 07/10/2019 | DLH | Telephone call with S. Nelson re: coordinating amici, answering brief (0.7); email to S. Sankar, A. Leiter re: same (0.3); revise answering brief (10.3) | 11.3 | | $0.00 | 11.3 | $4,237.50 |
| 07/11/2019 | DLH | Telephone call with S. Nelson re: filing logistics (0.2); emails w/ clients re: oral arg seating (0.2) | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 07/11/2019 | DLH | Review draft amicus briefs | 3.1 | | $0.00 | 3.1 | $1,162.50 |
| 07/12/2019 | DLH | Emails w/ S. Roady re: POTWs (0.4); research re: proximate cause (0.3); emails w/ N. Torrey, J. Brimmer re: amicus briefs (1.0); emails w/ S. Nelson, S. Sankar re: Georgetown moot (0.4); emails w/ D. Caputo re: argument prep (0.1); review amicus briefs (0.4) | 2.6 | | $0.00 | 2.6 | $975.00 |
| 07/12/2019 | DLH | Emails w/ S. Nelson, J. Parks re: filing; Telephone call, emails with Cockle re: service of brief | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 |
| 07/19/2019 | DLH | Review amicus briefs (4.9) emails w/ S. Nelson, D. Caputo, S. Sankar, S. Roady re: moot (0.3) | 5.2 | | $0.00 | 5.2 | $1,950.00 |
| 07/20/2019 | DLH | Emails w/ S. Nelson, J. Fisher, D. Sivas re: moots | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 07/23/2019 | DLH | Update to clients re: briefing (0.4); emails w/ A. Howe re: mediation (0.2) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 07/24/2019 | DLH | Emails w/ S. Roady re: moot | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 07/25/2019 | DLH | Emails w/ D. Caputo re: logistics | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 07/26/2019 | DLH | Telephone call with S. Sankar, D. Bernstein re: Georgetown moot (0.6); Telephone call with D. Caputo, S. Nelson re: prep for argument (0.8) | 1.4 | | $0.00 | 1.4 | $525.00 |
| 07/30/2019 | DLH | Emails re: Public Citizen, Stanford moots | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 07/31/2019 | DLH | Telephone call with A. Howe re: mediation (0.4); Telephone call with D. Caputo re: case management (1.1) | 1.5 | 1.1 | $412.50 | 0.4 | $150.00 |
| 08/01/2019 | DLH | Emails w/ J. Fisher re: Stanford moot (0.1); Telephone call with D. Caputo re: counsel table at argument (0.1); email to A. Leiter re: same (0.1) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 08/12/2019 | DLH | Review CoM reply | 1.6 | | $0.00 | 1.6 | $600.00 |
| 08/12/2019 | DLH | Emails w/ EJ re: Georgetown moot | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 08/13/2019 | DLH | Email w/ clients re: reply brief | 0.1 | | $0.00 | 0.1 | $37.50 |
| 08/14/2019 | DLH | Prepare Argument Form | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 08/15/2019 | DLH | Prepare, email Argument Form (0.3); draft letter re: request guest seats (0.3); emails w/ Surfrider, S. Club re: same (0.3) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 |
| 08/19/2019 | DLH | Telephone call with Marshall's office re: reserved seats | 0.5 | 0.5 | $187.50 | 0.0 | $0.00 |
| 08/22/2019 | DLH | Meeting with IHM re: settlement (0.4); emails w/ L. Griffith (SELC) re: GET meeting, arg. prep (0.3) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 08/26/2019 | DLH | Research re: state authority to require UIC to meet CWA standards (0.8); review CoM reply (1.3) | 2.1 | | $0.00 | 2.1 | $787.50 |
| 08/27/2019 | DLH | Prep for, attend EJ call re: S.Ct. arg | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 08/28/2019 | DLH | Emails w/ Marshall's office, clients re: reserved seats | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 08/28/2019 | DLH | Meeting with MC re: 9/3 GET mtg; review materials for 9/3 GET | 1.1 | | $0.00 | 1.1 | $412.50 |
| 08/30/2019 | DLH | Emails re: 9/3 GET mtg | 0.2 | | $0.00 | 0.2 | $75.00 |
| 09/02/2019 | DLH | Review EJ testimony for 9/3 GET meeting | 0.6 | | $0.00 | 0.6 | $225.00 |
| 09/03/2019 | DLH | Research re: general permit for recycled water systems (0.3); email to S. Nelson re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 09/03/2019 | DLH | Telephone call with IHM re: settlement, functional equivalent (0.1); draft settlement language (1.6); emails re: GET meeting (0.8); texts w/ IHM re: same (0.3) | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 09/04/2019 | DLH | Meeting with IHM, MC re: GET meeting (0.3); research re: HRS 342D-50.5 (0.4) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 09/06/2019 | DLH | Research re: SELC petition to dismiss cert in TVA case (0.1); email to EJ re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 09/07/2019 | DLH | Prep for argument | 0.2 | | $0.00 | 0.2 | $75.00 |
| 09/07/2019 | DLH | Texts re: outcome of GET meeting (0.2); emails w/ IHM re: same, settlement (0.4); emails w/ L. Collins re: settlement (0.3); emails to EJ, S. Nelson, SELC re: GET meeting (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 09/09/2019 | DLH | Meeting with S. Sankar, D. Caputo, S. Nelson, T. Cmar, A. Leiter, J. Brimmer re: argument prep | 2.0 | | $0.00 | 2.0 | $750.00 |
| 09/09/2019 | DLH | Review 9/6 GET meeting | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 |
| 09/09/2019 | DLH | Emails w/ S. Prom re: next steps (0.1); emails w/ J. DeVine re: status of settlement (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 09/17/2019 | DLH | Review Council GET recommendation | 0.6 | | $0.00 | 0.6 | $225.00 |
| 09/18/2019 | DLH | Telephone conference w/ EJ team, S. Nelson re: Ds settlement position | 1.0 | | $0.00 | 1.0 | $375.00 |
| 09/19/2019 | DLH | Emails w/ IHM re: waiving fees (1.2); Meetings with IHM, J. Brown re: cost award (0.5); calculate post-judgment interest on costs (0.3); research re: Council power to settle (2.0) | 4.0 | | $0.00 | 4.0 | $1,500.00 |
| 09/23/2019 | DLH | Emails w/ T. Cmar re: arg prep (0.1); Telephone call with E. Jorgensen re: same (0.3); emails w/ A. Leiter re: letter to SCOTUS re: council vote (0.5); Meeting with IHM re: same (0.2); email to E. Lin re: notifying SCOTUS (0.1); prep for arg (0.8) | 2.0 | | $0.00 | 2.0 | $750.00 |
| 09/24/2019 | DLH | Emails w/ R. Thomson re: letter to court re: council vote (0.1); emails w/ SCOTUS team re: same (0.3); prep for argument (2.3) | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 09/25/2019 | DLH | Telephone call with D. Caputo re: letter to SCOTUS re: Council vote (0.2); Meeting with IHM re: CoM status (0.2); prep for argument (5.7) | 6.1 | | $0.00 | 6.1 | $2,287.50 |
| 09/26/2019 | DLH | Telephone call with SCOTUS team re: letter to Ct re: Council vote (1.1); prep for arg (7.0) | 8.1 | | $0.00 | 8.1 | $3,037.50 |
| 09/27/2019 | DLH | Prep for arg | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 09/28/2019 | DLH | Prep for arg | 1.3 | | $0.00 | 1.3 | $487.50 |
| 09/30/2019 | DLH | Prep for arg | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 10/01/2019 | DLH | Email to R. Thomson re: status of settlement (0.1); prep for arg (8.6) | 8.7 | | $0.00 | 8.7 | $3,262.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 10/02/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.5); Meeting with IHM re: same (0.3); draft letter to SCOTUS re: same (1.7); Telephone call with T. Cmar re: coal ash pond discharges (0.6); prep for arg (1.6) | 4.7 | | $0.00 | 4.7 | $1,762.50 |
| 10/03/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.3); finalize same (1.1); prep for arg (5.1) | 6.5 | | $0.00 | 6.5 | $2,437.50 |
| 10/04/2019 | DLH | Review CoM letter to Ct re: settlement (0.1); emails w/ SCOTUS team re: same (0.1); email to clients re: same (0.2); prep for arg (3.9) | 4.3 | | $0.00 | 4.3 | $1,612.50 |
| 10/05/2019 | DLH | Prep for SCOTUS argument | 3.5 | | $0.00 | 3.5 | $1,312.50 |
| 10/07/2019 | DLH | Telephone call with D. Caputo re: moots (0.5); email to J. Fisher, D. Sivas re: Stanford moot (0.2); Prep for SCOTUS argument (5.0) | 5.7 | | $0.00 | 5.7 | $2,137.50 |
| 10/08/2019 | DLH | Prep for SCOTUS argument | 5.6 | | $0.00 | 5.6 | $2,100.00 |
| 10/09/2019 | DLH | Prep for SCOTUS argument | 5.3 | | $0.00 | 5.3 | $1,987.50 |
| 10/10/2019 | DLH | Prep for SCOTUS argument | 6.6 | | $0.00 | 6.6 | $2,475.00 |
| 10/11/2019 | DLH | Prep for argument (0.4); Meeting with IHM re: Clerk email re: CoM dispute (0.3); Telephone call with D. Caputo re: same (0.3) | 1.0 | | $0.00 | 1.0 | $375.00 |
| 10/12/2019 | DLH | Prep for argument | 2.0 | | $0.00 | 2.0 | $750.00 |
| 10/14/2019 | DLH | Prep for argument (5.9); email w/ A. Howe re: moots (0.1) | 6.0 | | $0.00 | 6.0 | $2,250.00 |
| 10/15/2019 | DLH | Prep for argument | 6.5 | | $0.00 | 6.5 | $2,437.50 |
| 10/16/2019 | DLH | Prep for argument | 7.6 | | $0.00 | 7.6 | $2,850.00 |
| 10/17/2019 | DLH | Prep for argument | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 10/18/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 |
| 10/19/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 |
| 10/20/2019 | DLH | Travel to SFO;., Prep for argument | 8.0 | | $0.00 | 8.0 | $3,000.00 |
| 10/21/2019 | DLH | Prep for argument | 4.8 | | $0.00 | 4.8 | $1,800.00 |
| 10/22/2019 | DLH | Prep for argument | 8.5 | | $0.00 | 8.5 | $3,187.50 |
| 10/23/2019 | DLH | Prep for argument; Stanford moot | 10.0 | | $0.00 | 10.0 | $3,750.00 |
| 10/24/2019 | DLH | Telephone call with S. Nelson re: Stanford moot (1.4); travel to NYC/Prep for argument (8.6) | 10.0 | | $0.00 | 10.0 | $3,750.00 |
| 10/25/2019 | DLH | Prep for argument | 0.3 | | $0.00 | 0.3 | $112.50 |
| 10/26/2019 | DLH | Prep for argument | 3.0 | | $0.00 | 3.0 | $1,125.00 |
| 10/27/2019 | DLH | Prep for argument | 6.6 | | $0.00 | 6.6 | $2,475.00 |
| 10/28/2019 | DLH | Prep for argument | 9.1 | | $0.00 | 9.1 | $3,412.50 |
| 10/29/2019 | DLH | Prep for argument | 8.3 | | $0.00 | 8.3 | $3,112.50 |
| 10/30/2019 | DLH | Georgetown moot/Prep for argument | 11.1 | | $0.00 | 11.1 | $4,162.50 |
| 10/31/2019 | DLH | Prep for argument | 8.8 | | $0.00 | 8.8 | $3,300.00 |
| 11/01/2019 | DLH | Prep for argument/Public Citizen moot | 8.5 | | $0.00 | 8.5 | $3,187.50 |
| 11/02/2019 | DLH | Prep for SCOTUS argument | 7.0 | | $0.00 | 7.0 | $2,625.00 |
| 11/03/2019 | DLH | Prep for SCOTUS argument | 4.3 | | $0.00 | 4.3 | $1,612.50 |
| 11/04/2019 | DLH | Prep for SCOTUS argument | 10.1 | | $0.00 | 10.1 | $3,787.50 |
| 11/05/2019 | DLH | Prep for SCOTUS argument | 10.7 | | $0.00 | 10.7 | $4,012.50 |
| 11/06/2019 | DLH | Prep for, attend SCOTUS argument | 3.8 | | $0.00 | 3.8 | $1,425.00 |
| 11/07/2019 | DLH | Travel DC to Seattle | 11.0 | | $0.00 | 11.0 | $4,125.00 |
| 11/10/2019 | DLH | Travel from Seattle to HNL (10.5); email w/ SCOTUS team re: settlement (0.2); email to clients re: post-SCOTUS call (0.1) | 10.8 | | $0.00 | 10.8 | $4,050.00 |
| 11/11/2019 | DLH | Telephone call with D. Caputo re: next steps (0.6); review SCOTUS argument transcript (0.7); email to clients re: post-SCOTUS call (0.1) | 1.4 | | $0.00 | 1.4 | $525.00 |
| 11/12/2019 | DLH | Telephone call with, email to Marion Z. (Marshall's office) re: SCOTUS transcript corrections (0.3); emails w/ clients re: post-SCOTUS call (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 11/13/2019 | DLH | Telephone call with clients re: next steps, settlement | 0.8 | | $0.00 | 0.8 | $300.00 |
| 11/28/2019 | DLH | Conduct legal research re: CLF (D. Mass) rulings re: Wychmere and CWA/RCRA | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 |
| 04/06/2020 | DLH | Check SCOTUS re: if opinion issued | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 04/20/2020 | DLH | Check SCOTUS re: if opinion issued | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 04/23/2020 | DLH | Review SCOTUS ruling | 0.7 | | $0.00 | 0.7 | $262.50 |
| 04/24/2020 | DLH | Research re: next steps, fees/costs (0.5); email to clients re: next steps (0.4); read SCOTUS dissents (0.4) | 1.3 | | $0.00 | 1.3 | $487.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 04/25/2020 | DLH | Emails w/ S. Sankar, A. Leiter, S. Nelson re: fees/costs, remand (0.6); emails w/ clients re: taxable costs in SCOTUS (0.8); email to T. Bohlen re: HDOH position post-SCOTUS (0.2); emails to D.Ct. experts re: SCOTUS, next steps (0.3) | 1.9 | 0.2 | $75.00 | 1.7 | $637.50 |
| 04/26/2020 | DLH | Email to E. Lin re: taxation of costs | 0.4 | | $0.00 | 0.4 | $150.00 |
| 04/26/2020 | DLH | Emails w/ clients re: next steps | 1.0 | | $0.00 | 1.0 | $375.00 |
| 04/27/2020 | DLH | Emails w/ D. Caputo re: fees for SCOTUS, taxable costs (0.3); Telephone call with T. Bohlen re: HDOT position post-SCOTUS (0.8) | 1.1 | 0.8 | $300.00 | 0.3 | $112.50 |
| 04/28/2020 | DLH | Telephone call with clients re: taxable costs, next steps | 1.7 | | $0.00 | 1.7 | $637.50 |
| 04/30/2020 | DLH | Emails w/ S. Nelson, D. Caputo, S. Sankar, A. Leiter re: taxable costs split (0.3); email to clients re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 05/01/2020 | DLH | Emails w/ S. Nelson re: motion re: costs (0.2); draft same (2.2) | 2.4 | | $0.00 | 2.4 | $900.00 |
| 05/04/2020 | DLH | Emails, telephone call with T. Bohlen re: status of meeting with DOH (1.1);  email to clients re: same (0.5); research re: status of Upstate Forever (0.1) | 1.7 | 1.7 | $637.50 | 0.0 | $0.00 |
| 05/11/2020 | DLH | Email to T. Bohlen re: status of DOH meeting | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 05/19/2020 | DLH | Email to S. Nelson re: certified judgment from SCOTUS (0.1); Telephone call with T. Bohlen re: DOH discussions w/ CoM (0.3) | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 05/26/2020 | DLH | Review SCOTUS judgment, cost award (0.1); email to clients re: same (0.2); email to S. Nelson re: next steps of remand (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 05/27/2020 | DLH | Email to SELC re: Upstate Forever remand (0.1); research re: 9th Circuit remand procedures (0.3); research re: Wychmere Beach Club settlement (0.5) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 |
| 05/30/2020 | DLH | Review CoM settlement offer (0.1); email to clients re: same (0.7); research re: D.Ct, 9th Cir findings re: SCOTUS factors (0.8) | 1.6 | | $0.00 | 1.6 | $600.00 |
| 06/03/2020 | DLH | Emails w/ S. Nelson re: post-remand process (0.1); review 9th Cir. remand order (0.1); email to CoM attys re: who is lead, status conference (0.1); email to clients re: remand, settlement (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 06/04/2020 | DLH | Emails w/ R. Thompson re: CoM lead counsel, setting up conf call (0.1); update to clients re: status conf, settlement (0.4); emails to J. Moran, A. Paytan re: experts on remand (0.7); revise notice of SKO withdrawal (0.2) | 1.4 | | $0.00 | 1.4 | $525.00 |
| 06/05/2020 | DLH | Review D.Ct. record re: SCOTUS factors | 0.4 | | $0.00 | 0.4 | $150.00 |
| 06/06/2020 | DLH | Review D.Ct. record re: SCOTUS factors (1.3); emails w/ M. Townsend, L. de Naie re: settlement (0.2) | 1.5 | | $0.00 | 1.5 | $562.50 |
| 06/08/2020 | DLH | Prep for, attend status conf (0.9); draft response to CoM settlement offer (0.8) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 06/09/2020 | DLH | Draft settlement counter (0.7); email to clients re: same (0.1); email to D. Raatz re: same (0.1); emails w/ clients re: status (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 06/16/2020 | DLH | Research re: D.Ct. discretion re: discovery/procedure on remand | 1.0 | | $0.00 | 1.0 | $375.00 |
| 06/18/2020 | DLH | Draft statement re: reopening discovery | 4.8 | | $0.00 | 4.8 | $1,800.00 |
| 06/19/2020 | DLH | Draft statement re: reopening discovery | 2.4 | | $0.00 | 2.4 | $900.00 |
| 06/20/2020 | DLH | Draft statement re: reopening discovery | 2.0 | | $0.00 | 2.0 | $750.00 |
| 06/21/2020 | DLH | Draft statement re: reopening discovery | 8.4 | | $0.00 | 8.4 | $3,150.00 |
| 06/22/2020 | DLH | Draft statement re: reopening discovery (8.3); review Ds statement re: same (0.9) | 9.2 | 6 | $2,250.00 | 3.2 | $1,200.00 |
| 06/25/2020 | DLH | Email to clients re: status conf on discovery | 0.2 | | $0.00 | 0.2 | $75.00 |
| 06/27/2020 | DLH | Prepare for status conference re: reopening discovery | 1.2 | | $0.00 | 1.2 | $450.00 |
| 06/29/2020 | DLH | Email to clients re: status conference re: reopening discovery, next steps | 0.3 | | $0.00 | 0.3 | $112.50 |
| 06/29/2020 | DLH | Prep for, attend status conference re: reopening discovery (2.4); review def's expert proposal re: additional investigation (0.2) | 2.6 | | $0.00 | 2.6 | $975.00 |
| 06/30/2020 | DLH | Telephone call with H. Bernard re settlement | 0.3 | | $0.00 | 0.3 | $112.50 |
| 07/01/2020 | DLH | Emails w/ T. Lam re: status conf scheduling (0.1); Telephone call with C. Yost (S. Club) re: status (0.5) | 0.6 | 0.1 | $37.50 | 0.5 | $187.50 |
| 07/02/2020 | DLH | Emails w/ T. Lam re: scheduling status conf (0.1); Telephone call with T. Bohlen, D. Sakata re: DOH role in settlement (0.5) | 0.6 | 0.1 | $37.50 | 0.5 | $187.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 07/02/2020 | DLH | Research re: past discovery, discovery limits (0.6); emails to A. Paytan, J. Moran re: add'l discovery, schedule (0.4) | 1.0 | | $0.00 | 1.0 | $375.00 |
| 07/02/2020 | DLH | Email to clients re: GET mtg (0.4); emails w/ H. Bernard re: GET mtg (0.4) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 07/04/2020 | DLH | Telephone call with H. Bernard re: GET mtg (0.5); draft testimony to GET committee (1.5) | 2 | | $0.00 | 2.0 | $750.00 |
| 07/06/2020 | DLH | Emails w/ A. Paytan re: cost of CoM add'l discovery (0.3); draft testimony to GET committee (0.5) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 07/07/2020 | DLH | Review GET mtg video (0.7); email to clients re: status conf w/ BMK re: settlement (0.2) | 0.9 | 0.7 | $262.50 | 0.2 | $75.00 |
| 07/07/2020 | DLH | Attend, testify at GET mtg (3.0); Telephone call with H. Bernard re: same (0.4) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 07/08/2020 | DLH | Telephone call with A. Paytan re: service as expert, SCOTUS factors (0.8); research re: DOH sampling at seeps (0.2); research re: R-0 water reuse (0.3) | 1.3 | | $0.00 | 1.3 | $487.50 |
| 07/09/2020 | DLH | Research re: Paytan article on identifying LWRF pollution in ocean | 0.3 | | $0.00 | 0.3 | $112.50 |
| 07/09/2020 | DLH | Draft contracts for expert services | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 |
| 07/09/2020 | DLH | Telephone call with J. Moran re: supp expert report (1.2); Telephone call with A. Paytan re: same (0.3); emails to A. Paytan, J. Moran re: same (0.7) | 2.2 | | $0.00 | 2.2 | $825.00 |
| 07/14/2020 | DLH | Attend status conference re: settlement w/ BMK, R. Thomson (0.6); email to clients re: same, settlement proposal (1.1) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 07/15/2020 | DLH | Emails w/ clients re: settlement (0.4); research re: use of SEPs in CWA settlements (0.8); emails w/ T. Bohlen re: 2015 settlement, settlement conf (0.1) | 1.3 | | $0.00 | 1.3 | $487.50 |
| 07/16/2020 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 07/20/2020 | DLH | Research re: response to motion to intervene (0.8); emails w/ clients re: same (0.3) | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 |
| 07/21/2020 | DLH | Emails w/ IHM re: intervention motions (0.2); emails w/ clients re: same (0.3); research re: pre-fling conference N/A to pro se (0.1) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 |
| 07/22/2020 | DLH | Emails w/ clients, IHM re: intervention | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 07/23/2020 | DLH | Prep for, attend client meeting re: settlement/intervention (1.2); emails w/ Lauren B., S. Prem re: settlement (0.3); emails w/ T. Lam (BMK) re: client reps at settlement conf (0.1); draft settlement conf. letter (4.0) | 5.6 | 1.2 | $450.00 | 4.4 | $1,650.00 |
| 07/23/2020 | DLH | Research re: intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 07/25/2020 | DLH | Email to clients re: settlement conf. | 0.2 | | $0.00 | 0.2 | $75.00 |
| 07/29/2020 | DLH | Attend settlement conference w/ BMK (2.7); client call re: same (0.9); email to clients re: same (1.8) | 5.4 | | $0.00 | 5.4 | $2,025.00 |
| 07/29/2020 | DLH | Research re: opp to intervention (0.2); Telephone call with KML re: same (0.7); email to L. Collins re: exhibit for LCAs (0.1) | 1.0 | 1 | $375.00 | 0.0 | $0.00 |
| 07/30/2020 | DLH | Telephone call with KML re: opp to intervention | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 07/31/2020 | DLH | Telephone call with V. Limon re: declaration, map of intervenor LCAs (0.3); research re: intervenor standing reqs (0.5) | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 |
| 08/03/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 08/05/2020 | DLH | Emails w/ L. deNaie re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 08/05/2020 | DLH | Research re: opp to intervention (1.2); Telephone call with KML re: same (0.8) | 2.0 | 2 | $750.00 | 0.0 | $0.00 |
| 08/07/2020 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 |
| 08/10/2020 | DLH | Emails to A. Paytan, J. Moran re: status of expert reports | 0.4 | | $0.00 | 0.4 | $150.00 |
| 08/10/2020 | DLH | Emails w/ T. Bohlen, BMK, Ds attys re: timeline for DOH to issue NPDES permit | 0.1 | | $0.00 | 0.1 | $37.50 |
| 08/13/2020 | DLH | Review D's settlement proposal (0.3); email to R. Thomson re: same (0.1); email to clients re: same (0.7) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 08/13/2020 | DLH | Review A. Spinney objection to court briefing order (0.1); emails w/ V. Limon re: LCA maps (0.1) | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 08/14/2020 | DLH | Telephone call with BMK re: settlement | 0.4 | | $0.00 | 0.4 | $150.00 |
| 08/15/2020 | DLH | Email to R. Thomson re: settlement offer (1.4); email to clients re: same (0.3) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 08/17/2020 | DLH | Telephone call with KML re: opp to intervention (0.3); research re: same (0.2) | 0.5 | 0.5 | $187.50 | 0.0 | $0.00 |
| 08/18/2020 | DLH | Draft opp to motions to intervene | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 08/20/2020 | DLH | Emails w/ V. Limon re: LCA maps | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 |
| 08/21/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 08/22/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 |
| 08/23/2020 | DLH | Draft V. Limon declarations | 1.5 | 1.5 | $562.50 | 0.0 | $0.00 |
| 08/24/2020 | DLH | Emails w/ L. Collins re: Limon declarations (0.2); review proposed intervenors' filings re: timeliness (0.3); research re: same (0.3) | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 |
| 08/25/2020 | DLH | Emails w/ V. Limon re: LCA maps, declarations (0.4); draft V. Limon declaration re: Spinney map (0.4); research re: opp to intervention (0.2) | 1.0 | 1 | $375.00 | 0.0 | $0.00 |
| 08/28/2020 | DLH | Emails w/ B. Bilberry re: D's request to delay deadlines for expert reports (0.2); Telephone call, emails with B. Bilberry re: scheduling status conference re: same (0.2); review D's status conf statement (0.4) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 08/29/2020 | DLH | Draft opp to intervention re: Kinimaka | 6.5 | 6.5 | $2,437.50 | 0.0 | $0.00 |
| 08/30/2020 | DLH | Emails w/ J. Moran, A. Paytan re: D's request to delay report deadlines | 0.8 | | $0.00 | 0.8 | $300.00 |
| 08/30/2020 | DLH | Draft opp to Kinimaka intervention | 7.3 | 7.3 | $2,737.50 | 0.0 | $0.00 |
| 08/31/2020 | DLH | Emails w/ A. Paytan re: D's request to delay report deadlines, status of supp. report, needed discovery (0.3); emails w/ J. Moran re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 09/01/2020 | DLH | Draft settlement conf statement re: D's request to delay report deadlines | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 09/02/2020 | DLH | Draft settlement conf statement re: D's request to delay report deadlines | 0.5 | | $0.00 | 0.5 | $187.50 |
| 09/02/2020 | DLH | Draft opp to Kinimaka intervention (1.6): draft opp to Spinney intervention (0.8) | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 |
| 09/03/2020 | DLH | Draft opps to Kinimaka & Spinney interventions | 1.5 | 1.5 | $562.50 | 0.0 | $0.00 |
| 09/04/2020 | DLH | Status conference re: D's request to extend deadlines (0.4); email to clients, experts re: same (0.2) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 09/04/2020 | DLH | Revise opps to intervention - Kinimaka & Spinney | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 09/07/2020 | DLH | Texts w/ H. Bernard re: call from Keliihuluhulu (0.1); email to Keliihuluhulu (0.1) | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 09/14/2020 | DLH | Draft discovery requests | 0.1 | | $0.00 | 0.1 | $37.50 |
| 09/15/2020 | DLH | Review replies re: motions to intervene | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 09/15/2020 | DLH | Emails to clients re: replies re: motions to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 09/21/2020 | DLH | Emails to clients re: Shebelskie pro hac vice motion | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 09/22/2020 | DLH | Review K. Pai motion to intervene (0.1); emails w/ V. Limon re: map to respond to same (0.2) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 09/22/2020 | DLH | Email to clients re: K. Pai motion to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 09/25/2020 | DLH | Emails w/ V. Limon re: maps, declaration (0.3); draft Limon declaration re: K. Pai LCAs (0.3) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 |
| 10/07/2020 | DLH | Review denials of Spinney, Kinimaka motions to intervene (0.2); email to clients re: same (0.1) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 10/07/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents | 0.2 | | $0.00 | 0.2 | $75.00 |
| 10/08/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents | 0.3 | | $0.00 | 0.3 | $112.50 |
| 10/09/2020 | DLH | Email to clients re: Hunton withdrawal | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 10/12/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents (3.3); email to T. Bohlen re: HDOH subpoena supplementation (0.3) | 3.6 | | $0.00 | 3.6 | $1,350.00 |
| 10/15/2020 | DLH | Review depo notice, doc subpoena to SOEST, Craig Glenn (0.4); research re: Rule 45 (1.3); Telephone call with D. Mayeshiro (UH counsel) re: same (0.1) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 10/16/2020 | DLH | Review Pai filing re: timeliness | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 10/20/2020 | DLH | Telephone call with MC re: status of discovery, settlement, motions to intervene | 0.8 | 0.2 | $75.00 | 0.6 | $225.00 |
| 10/20/2020 | DLH | Telephone call with D. Sakata, T. Bohlen (DOH) re: settlement | 0.6 | | $0.00 | 0.6 | $225.00 |
| 10/20/2020 | DLH | Email to, Telephone call with D. Mayeshiro re: subpoena to SOEST (0.2); Telephone call with D. Sakata, T. Bohlen (DOH) re: subpoena to DOH (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 10/22/2020 | DLH | Emails w/ T. Bohlen re: HDOH response to subpoena (0.2); telephone call to D. Mayeshiro re: new CoM subpoenas to SOEST (0.1); review same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 10/23/2020 | DLH | Revise MC notice of appearance | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 10/23/2020 | DLH | Telephone call to D. Mayeshiro re: CoM subpoenas to SOEST (0.2); Telephone call with Ralph Rosenberg (Vanessa) re: same (0.2) | 0.4 | 0.2 | $75.00 | 0.2 | $75.00 |
| 10/23/2020 | DLH | Review Spinney, Kinimaka motions for recon re: intervention (0.3); revise opp to Pai motion to intervene (2.0) | 2.3 | 2.3 | $862.50 | 0.0 | $0.00 |
| 10/26/2020 | DLH | Revise opp to Pai intervention | 1.7 | 1.7 | $637.50 | 0.0 | $0.00 |
| 10/26/2020 | DLH | Telephone call with Ralph Rosenberg (Vanessa) re: CoM subpoenas to SOEST | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 10/27/2020 | DLH | Revise opp to Pai intervention | 2.3 | 2.3 | $862.50 | 0.0 | $0.00 |
| 10/27/2020 | DLH | Review HDOH sampling data (0.2); research re: subpoena to expert (1.9); draft email to B. Bilberry re: same (0.2) | 2.3 | | $0.00 | 2.3 | $862.50 |
| 10/28/2020 | DLH | Revise J. Moran 2d supp. report | 1.3 | | $0.00 | 1.3 | $487.50 |
| 10/29/2020 | DLH | Revise J. Moran 2d supp. report (2.3); emails to J. Moran, A. Paytan re: HDOH data (0.2) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 10/30/2020 | DLH | Review, research responses to CoM discovery req (1.7); research re: self-authenticating docs (0.5); emails to J. Moran, A. Paytan re: same (0.3) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 11/01/2020 | DLH | Revise Moran 2d supp. report | 0.6 | | $0.00 | 0.6 | $225.00 |
| 11/02/2020 | DLH | Revise Moran 2d supp. report | 2.2 | | $0.00 | 2.2 | $825.00 |
| 11/03/2020 | DLH | Revise Moran 2d supp. report (6.6); revise Paytan supp. report (0.6) | 7.2 | | $0.00 | 7.2 | $2,700.00 |
| 11/03/2020 | DLH | Telephone call with A. Spinney re: status conference on motion for recon re: intervention | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 11/04/2020 | DLH | Revise Moran 2d supp. report (1.8); email to clients re: CoM doc reqs (0.2) | 2.0 | | $0.00 | 2.0 | $750.00 |
| 11/04/2020 | DLH | Review Spinney, Kinimaka filings re: recon on intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 11/05/2020 | DLH | Review Spinney filings re: recon re: intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 11/05/2020 | DLH | Revise Moran 2d supp. report | 2.8 | | $0.00 | 2.8 | $1,050.00 |
| 11/06/2020 | DLH | Telephone call with J. Moran, MC re: supp. expert report (1.0); revise Moran supp. expert report (0.9); draft responses to CoM 1st RFA (0.3) | 2.2 | | $0.00 | 2.2 | $825.00 |
| 11/08/2020 | DLH | Revise A. Paytan expert report | 1.1 | | $0.00 | 1.1 | $412.50 |
| 11/09/2020 | DLH | Revise A. Paytan expert report (0.5); telephone call with H. Bernard re: CoM discovery requests (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 11/10/2020 | DLH | Revise A. Paytan expert report | 4.1 | | $0.00 | 4.1 | $1,537.50 |
| 11/13/2020 | DLH | Telephone call with A. Payton re: supp. report (0.3); revise Paytan supp. report (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 11/14/2020 | DLH | Revise A. Paytan supp. report (0.9); review CoM responses to Ps' discovery requests (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 11/15/2020 | DLH | Emails to J. Moran, A. Paytan re: CoM discovery responses (0.2); email to CoM re: timing of document production (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 11/16/2020 | DLH | Emails w/ A. Paytan re: CoM discovery responses | 0.4 | | $0.00 | 0.4 | $150.00 |
| 11/19/2020 | DLH | Telephone call with MC re: opp to Kamualii motion to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 11/19/2020 | DLH | Emails w/ B. Bilberry re: expert discovery (0.4); research re: production of facts/data w/ expert report (0.5) | 0.9 | | $0.00 | 0.9 | $337.50 |
| 11/20/2020 | DLH | Review Waters depo transcript (0.1); research re: expert report reqs (0.3); revise Moran report (1.9); revise Paytan report (0.8); emails w/ JPP re: LWRF injection calcs (0.3) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 11/21/2020 | DLH | Revise Paytan report (3.3); emails w/ J. Moran re: report (0.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 11/22/2020 | DLH | Revise Moran report | 0.5 | | $0.00 | 0.5 | $187.50 |
| 11/23/2020 | DLH | Emails w/ A. Paytan re: report (0.2); emails w/ B. Bilberry re: expert reports, responsive docs (0.1); revise Moran report (1.0); revise Paytan report (1.4) | 2.7 | | $0.00 | 2.7 | $1,012.50 |
| 11/23/2020 | DLH | Revise opp to Kaumualii intervention | 0.9 | | $0.00 | 0.9 | $337.50 |
| 11/24/2020 | DLH | Review D's doc prod (1.8); emails w/ B. Bilberry re: same, service of expert reports (0.3); revise Paytan report (3.1) | 5.2 | | $0.00 | 5.2 | $1,950.00 |
| 11/25/2020 | DLH | Revise Moran report (0.6); emails w/ J. Moran re: same (0.3); draft opp to Kaumualii intervention (0.5); draft response to 1st RFP (1.3); draft response to 1st RFA (1.6) | 4.3 | 0.5 | $187.50 | 3.8 | $1,425.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 11/27/2020 | DLH | Draft responses to 1st RFA (0.5); emails w/ J. Moran re: report (2.8) | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 11/28/2020 | DLH | Email to A. Paytan re: report (0.1); revise same (0.7); draft responses to 1st RFA & 1st RPD (0.3); revise Moran report (0.7) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 11/29/2020 | DLH | Revise Paytan report (0.4); Telephone call with J. Moran re: report (1.2); revise Moran report (3.1) | 4.7 | | $0.00 | 4.7 | $1,762.50 |
| 11/30/2020 | DLH | Finalize responses to CoM discovery requests (2.4); revise Moran report (1.5); review CoM expert reports (2.0); review CoM depo subpoenas to experts (0.3); email to B. Bilberry re: same (0.1); review Geosyntec report (2.0); email to B. Bilberry re: missing data/facts considered (0.2) | 8.5 | | $0.00 | 8.5 | $3,187.50 |
| 12/01/2020 | DLH | Draft COS re: expert reports, discovery responses (0.4); emails w/ B. Bilberry re: incomplete expert disclosure (0.9); emails w/ B. Bilberry re: expert subpoenas (0.5) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 12/02/2020 | DLH | Review Lekven report (1.0); emails w/ B. Bilberry re: expert depos, doc subpoenas (2.1); review Geosyntec report (1.7); review List report (0.8); Telephone call with A. Paytan, MC re: rebuttal report (0.9); email to A. Paytan re: same (1.1) | 7.6 | | $0.00 | 7.6 | $2,850.00 |
| 12/03/2020 | DLH | Telephone call with B. Whittier re: tracer dye study (0.4); Telephone call with B. Aurio re: status conf on discovery deadlines (0.1); email, telephone call to B. Bilberry re: same (0.3); email to KJM re: same (0.8); Telephone calls with Crystal (R. Rosenberg) re: Whittier depo/docs (0.4); review CoM doc prod (2.8); Telephone call with T. Bohlen re: B. Whittier (0.4); emails w/ CoM attys re: meet & confer on deficient expert production, native files (0.4) | 5.6 | 0.5 | $187.50 | 5.1 | $1,912.50 |
| 12/03/2020 | DLH | Review 2 new motions to intervene | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 12/04/2020 | DLH | Emails from B. Bilberry re: status conf, discovery disputes (0.3); emails w/ B.Bilberry re: doc disputes (0.4); prep for, attend status conf (0.5); emails w/ B. Bilberry re: Ps' responses to CoM discovery, deficiencies in CoM expert reports, expert depos (0.9); emails to J. Moran, A. Paytan re: depo scheduling (0.2) | 2.3 | | $0.00 | 2.3 | $862.50 |
| 12/06/2020 | DLH | Emails w/ J. Moran re: deposition, expert report | 0.4 | | $0.00 | 0.4 | $150.00 |
| 12/07/2020 | DLH | Emails w/ T. Bohlen re: B. Whittier (0.2); emails w/ B. Bilberry re: depo dates (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 12/08/2020 | DLH | Emails w/ B. Bilberry re: expert depos (0.2); research re: discovery dispute (0.1); prep for, attend meet and confer w/ Bilberry re: deficient expert disclosure (0.5); emails to B. Bilberry re: same (0.6); emails w/ T. Bohlen re: B. Whittier (0.1); emails w/ B. Bilberry re: supp. expert reports (0.1); review same (1.7); emails to J. Moran, A. Paytan re: same (0.2); research re: FRCP 26(a)(2)(B)(ii) (0.5) | 4.0 | | $0.00 | 4.0 | $1,500.00 |
| 12/08/2020 | DLH | Review EPA draft guidance | 0.8 | | $0.00 | 0.8 | $300.00 |
| 12/10/2020 | DLH | Telephone call with J. Moran re: rebuttal report, doc reqs (1.4); email to J. Moran re: same (0.4); Telephone call with B. Whittier (rep'd by T. Bohlen, D. Sakata) re: rebuttal report (1.0); review CoM supp expert disclosure (1.4); email to BB re: same (0.3); email to BB re: expert depo sched (0.2);emails w/ A. Paytan re: rebuttal report (1.2) | 5.9 | | $0.00 | 5.9 | $2,212.50 |
| 12/11/2020 | DLH | Emails w/ BB re: expert disclosures, depo schedule (1.0); emails to J. Moran, A. Paytan re: depo schedule (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 12/14/2020 | DLH | Emails w/ BB re: depo schedule (0.3); Telephone call with MC re: expert depos (0.6) | 0.9 | | $0.00 | 0.9 | $337.50 |
| 12/15/2020 | DLH | Telephone calls with T. Bohlen re: B. Whittier as expert (0.1); Telephone calls with B. Whittier re: rebuttal report (0.6); review Whittier quals (0.1) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 12/15/2020 | DLH | Review D. Ct. order re: appeal of intervention (0.2); Telephone call with MC re: oppose same (0.4) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | DLH | Emails w/ BB re: missing Geosyntec data (0.3); revise Paytan report (1.5); prep expert depo notices (0.2); Telephone call with consultant, B. Whittier re: rebuttal report (1.2) | 3.2 | | $0.00 | 3.2 | $1,200.00 |
| 12/16/2020 | DLH | Telephone call with MC re: opp to appeals from denial of intervention | 1.2 | 1.2 | $450.00 | 0.0 | $0.00 |
| 12/17/2020 | DLH | Emails w/ J. Moran re: depo (0.2); emails w/ B. Whittier re: injection data (1.3); draft expert depo notices, SDTs (0.5); draft discovery extension stip (0.8); revise A. Paytan report (0.3); email to A. Paytan re: depo (0.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 12/17/2020 | DLH | Telephone call with MC re: standard of review for appeal from denial of intervention (0.3); research re: same (0.6) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 |
| 12/18/2020 | DLH | Revise Moran rebuttal report (1.4); Telephone call with J. Moran re: same (1.2); emails w/ BB re: stip to extend discovery deadline, depo logistics (0.4); draft depo notices, SDTs (1.8); gather docs considered for rebuttal reports (0.4) | 5.2 | | $0.00 | 5.2 | $1,950.00 |
| 12/18/2020 | DLH | Emails w/ MC re: opp to intervention appeals | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 12/19/2020 | DLH | Emails w/ J. Moran re: rebuttal report (0.3); emails w/ B. Whittier re: same (0.3); draft Whittier consultant contract (0.4); research re: Geosyntec sampling locations (1.3); revise Paytan rebuttal (0.6) | 2.9 | | $0.00 | 2.9 | $1,087.50 |
| 12/20/2020 | DLH | Revise Paytan rebuttal report | 3.7 | | $0.00 | 3.7 | $1,387.50 |
| 12/21/2020 | DLH | Revise Paytan rebuttal report (4.5); revise Whittier rebuttal (1.3) | 5.8 | | $0.00 | 5.8 | $2,175.00 |
| 12/21/2020 | DLH | Research re: standard of review for appeal of intervention (0.3); Telephone call with MC re: opp to appeals (0.3) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 |
| 12/22/2020 | DLH | Emails w/ BB re: missing verification for rog responses (0.1); revise Paytan rebuttal (6.5); Telephone call with B. Whittier re: rebuttal report (0.8) | 7.4 | | $0.00 | 7.4 | $2,775.00 |
| 12/23/2020 | DLH | Emails w/ B. Whittier re: sampling locations (1.0); work w/ JPP re: maps of same (0.2); revise Moran rebuttal (2.8) | 4.0 | | $0.00 | 4.0 | $1,500.00 |
| 12/23/2020 | DLH | Draft opp to appeal from denial of intervention | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 |
| 12/24/2020 | DLH | Revise Moran rebuttal report | 7.5 | | $0.00 | 7.5 | $2,812.50 |
| 12/24/2020 | DLH | Draft opp to appeal from intervention | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 12/25/2020 | DLH | Revise Moran rebuttal report | 1.3 | | $0.00 | 1.3 | $487.50 |
| 12/26/2020 | DLH | Revise Paytan rebuttal report | 4.2 | | $0.00 | 4.2 | $1,575.00 |
| 12/27/2020 | DLH | Revise Paytan rebuttal report (1.4); Revise Moran rebuttal report (0.3) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 12/28/2020 | DLH | Review Paytan rebuttal report (0.2); emails w/ A. Paytan re: same (0.1); review Moran rebuttal report (3.8); review Whittier rebuttal report (5.8) | 9.9 | | $0.00 | 9.9 | $3,712.50 |
| 12/29/2020 | DLH | Emails w/ MC re: response to genocide claim in interventions (0.4); revise opp to Kamanawa intervention (0.7) | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 |
| 12/29/2020 | DLH | Review Moran rebuttal report (1.4); review Whittier rebuttal report (0.4); Telephone call with B. Whittier re: same (0.6); email to B. Whittier re: same (0.2); email to BB re: electronic service of expert reports (0.2); review Paytan rebuttal report (1.4) | 4.2 | | $0.00 | 4.2 | $1,575.00 |
| 12/30/2020 | DLH | Finalize Whittier rebuttal report (10.9); review List rebuttal report (0.2) | 11.1 | | $0.00 | 11.1 | $4,162.50 |
| 12/31/2020 | DLH | Email to BB re: depo logistics, stip to extend discovery deadline (0.7); email to BB re: expert disclosures, work product (0.3); review List rebuttal (0.1); review Geosyntec rebuttal (0.6); emails w/ B. Whittier re: add'l docs considered (0.1); email to CoM attys re: same (0.2) | 2.0 | | $0.00 | 2.0 | $750.00 |
| 01/01/2021 | DLH | Emails to J. Moran, A. Paytan re: doc production (0.2); email to B. Whittier re: same (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 01/04/2021 | DLH | Emails w/ B. Whittier re: expert disclosures, depo (0.6); Telephone call with B. Whittier re: same (0.7); emails w/ BB re: expert discovery (0.7) | 2.0 | | $0.00 | 2.0 | $750.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 01/05/2021 | DLH | Research re: in-house expert (0.2); prep Whittier doc production (1.3); Telephone call with B. Whittier re: same (0.3); prep Paytan doc production (5.2); Telephone call with MC re: securing verification for CoM rog responses, stip to extend discovery deadlines (0.3); emails w/ Corp Counsel re: email addresses for remote depos (0.1); research re: striking challenge to tracer study (0.4); Telephone call with MC re: Paytan disclosure (0.8); emails w/ A. Paytan re: same (0.4) | 9.0 | 0.1 | $37.50 | 8.9 | $3,337.50 |
| 01/06/2021 | DLH | Emails, tel conf. w/ A. Paytan re: doc prod (0.4); revise Paytan disclosure (0.6); emails w/ B. Bilberry, KJM re: stip to extend discovery deadlines (0.6); Telephone call with MC re: securing CoM rog response verification (0.3); email to B. Bilberry re: same (0.2); prepare expert doc prod (5.7); email to B. Bilberry re: privilege log per FRCP 26.2(d), 45 (0.3); draft claim of privilege for A. Paytan (0.3); prep Whittier production (0.4) | 8.8 | | $0.00 | 8.8 | $3,300.00 |
| 01/07/2021 | DLH | Prepare expert doc prod (9.4); emails w/ D. Sakata re: A-C privilege for UH emails (0.2); Telephone call with B. Whittier re: doc prod, review of CoM expert rebuttals (0.8); email to B. Bilberry re: electronic service of expert doc prod (0.1) | 10.5 | | $0.00 | 10.5 | $3,937.50 |
| 01/08/2021 | DLH | Prep expert disclosures, objections re: same (7.3); Telephone call with D. Mayeshiro re: A-C privilege for UH emails (0.2) | 7.5 | | $0.00 | 7.5 | $2,812.50 |
| 01/08/2021 | DLH | Research re: legis history on POTW regulation | 0.3 | | $0.00 | 0.3 | $112.50 |
| 01/11/2021 | DLH | Telephone call with B. Whittier re: review of CoM expert rebuttals | 1.2 | | $0.00 | 1.2 | $450.00 |
| 01/12/2021 | DLH | Review CoM expert doc production (4.2); review CoM objections to SDTs to experts (0.4) | 4.6 | | $0.00 | 4.6 | $1,725.00 |
| 01/14/2021 | DLH | Review CoM expert doc prod | 5.4 | | $0.00 | 5.4 | $2,025.00 |
| 01/15/2021 | DLH | Emails w/ CoM lawyers re: emails for expert depos (0.2); emails w/ J. Moran re: depo (0.1); emails w/ B. Whittier re: hydraulic conductivity (0.9); emails w/ B. Bilberry re: supp. Thompson report (0.8); Telephone call with MC re: same (0.3); review Thompson supp report (4.1); email to B. Whittier re: same (0.1); emails w/ B. Bilberry re: drafts of List report (0.1) | 6.6 | | $0.00 | 6.6 | $2,475.00 |
| 01/16/2021 | DLH | Review D's expert production (4.4); email to B. Bilberry re: privileged docs in production (0.1); Telephone call with B. Whittier re: deposition (3.2); emails w/ B. Whittier re: Thompson supp report (0.2); review Geosyntec rebuttal reports (2.1) | 10.0 | | $0.00 | 10.0 | $3,750.00 |
| 01/17/2021 | DLH | Review D's expert production (6.4); Telephone call with A. Paytan re: deposition (2.5) | 8.9 | | $0.00 | 8.9 | $3,337.50 |
| 01/18/2021 | DLH | Emails w/ B. Bilberry re: dispute over Thompson supp report (1.7); Telephone call with MC re: same, motion to strike (1.3); Telephone call with B. Whittier re: Thompson supp report (2.5); review D's expert doc prod (3.9) | 9.4 | | $0.00 | 9.4 | $3,525.00 |
| 01/19/2021 | DLH | Email to B. Bilberry re: communications w/ experts during depo (0.2); attend A. Paytan depo (7.8); Telephone call with A. Paytan re: same (0.2); draft stip re: Whittier & Thompson supp reports, extend depo deadline (0.8); email to B. Bilberry re: Paytan invoice for depo (0.1) | 9.1 | | $0.00 | 9.1 | $3,412.50 |
| 01/19/2021 | DLH | Review EPA guidance re: applying CoM to discharges via GW | 0.2 | | $0.00 | 0.2 | $75.00 |
| 01/20/2021 | DLH | Emails w/ Naegeli re: sharing files at depo | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 01/20/2021 | DLH | Telephone call with B. Whittier re: supp report (1.0); emails w/ B. Whittier re: Thompson files for supp report (0.1); draft, email amended depo notice re: Thompson (0.8); emails w/ B. Bilberry re: discovery, MSJ deadline stip (0.3); email to KJM re: same (0.2) | 2.4 | | $0.00 | 2.4 | $900.00 |
| 01/21/2021 | DLH | Telephone call with Tom (Naegeli) re: sharing files at depo | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 01/21/2021 | DLH | Email to B. Whittier re: amended depo notice (0.1); prep for expert depos (4.4) | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 01/22/2021 | DLH | Prep for expert depos | 2.8 | | $0.00 | 2.8 | $1,050.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 01/23/2021 | DLH | Prep for expert depos (3.3); Telephone call with J. Moran re: depo (2.9); Telephone call with B. Whittier, MC re: Whittier supp report (1.4) | 7.6 | | $0.00 | 7.6 | $2,850.00 |
| 01/24/2021 | DLH | Prep for expert depos | 7.1 | | $0.00 | 7.1 | $2,662.50 |
| 01/25/2021 | DLH | Prep for, take Fimmen depo (8.3); prep for expert depos (3.4) | 11.7 | | $0.00 | 11.7 | $4,387.50 |
| 01/26/2021 | DLH | Emails w/ B. Bilberry re: Moran consultant agreement (0.2); attend Moran depo (8.4); prep for expert depos (4.5) | 13.1 | | $0.00 | 13.1 | $4,912.50 |
| 01/27/2021 | DLH | Prep for, take Lekven depo (6.8); prep for List depo (3.3) | 10.1 | | $0.00 | 10.1 | $3,787.50 |
| 01/28/2021 | DLH | Prep for, take List depo (6.5); prep for Kraft depo (5.3) | 11.8 | | $0.00 | 11.8 | $4,425.00 |
| 01/29/2021 | DLH | Prep for, take Kraft depo | 8.9 | | $0.00 | 8.9 | $3,337.50 |
| 01/30/2021 | DLH | Review Whittier supp report (2.8); Telephone call with B. Whittier re: same (1.7) | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 01/31/2021 | DLH | Telephone call with B. Whittier re: supp report (0.6); revise same (2.4); emails w/ B. Bilberry re: electronic service of same (0.1) | 3.1 | | $0.00 | 3.1 | $1,162.50 |
| 02/01/2021 | DLH | Revise Whittier supp report (11.7); Telephone calls with B. Whittier re: same (0.5) | 12.2 | | $0.00 | 12.2 | $4,575.00 |
| 02/02/2021 | DLH | Email to J. Moran re: Whittier & Thompson supp reports | 0.6 | | $0.00 | 0.6 | $225.00 |
| 02/03/2021 | DLH | Review Whittier supp report (1.8); Telephone call with B. Whittier, MC re: same, depo (1.4); emails w/ B. Bilberry re: Whittier native files (0.5); emails w/ B. Bilberry re: Whittier consultant services agreement (0.3); prep for Thompson depo (1.0) | 5.0 | | $0.00 | 5.0 | $1,875.00 |
| 02/04/2021 | DLH | Emails w/ L. Huntsinger re: Whittier native files (0.1); emails w/ B. Bilberry re: same (0.1); emails w/ J. Moran re: supp report review (0.1); prep for Thompson depo (5.6); attend Whittier depo (8.0); Telephone call with B. Whittier re: same (0.2) | 14.1 | | $0.00 | 14.1 | $5,287.50 |
| 02/05/2021 | DLH | Emails w/ B. Whittier, L. Huntsinger re: native modeling files (0.2); emails to B. Bilberry re: same (0.2); prep for, take Thompson depo (9.8) | 10.2 | | $0.00 | 10.2 | $3,825.00 |
| 02/06/2021 | DLH | Research re: D's request for supp Thompson report | 0.2 | | $0.00 | 0.2 | $75.00 |
| 02/08/2021 | DLH | Review 9th Cir. filings re: appeals by prospective intervenors | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 02/08/2021 | DLH | Telephone call with J. Moran, MC re: review of Whittier/Thompson supp reports, supp Moran report (0.9); emails w/ B. Bilberry re: meet & confer re: 2d supp Thompson report, 2d Whittier depo (0.3) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 02/09/2021 | DLH | Emails w/ B. Bilberry re: expert depo invoices (0.3); research re: List invoice for 2015 depo (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 |
| 02/09/2021 | DLH | Draft MSJ | 0.2 | | $0.00 | 0.2 | $75.00 |
| 02/10/2021 | DLH | Email to B. Bilberry re: expert depo invoices (0.1); review Paytan depo transcript (0.9); prep for, attend meet and confer re: Thompson supp report, Whittier supp depo (0.7); Telephone call with B. Whittier re: supp. depo (0.5); email to B. Bilberry re: agreement re: Whittier supp depo, Thompson supp report (0.3) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 02/16/2021 | DLH | Emails w/ B. Bilberry re: Whittier depo (0.1); emails w/ B. Whittier re: same (0.1); emails w/ B. Bilberry re: List depo invoice (0.5); revise Moran supp report (3.1) | 3.8 | | $0.00 | 3.8 | $1,425.00 |
| 02/17/2021 | DLH | Emails w/ B. Bilberry re: List depo invoice (0.3); research re: same (0.8); review Paytan Depo transcript (2.2) | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 02/18/2021 | DLH | Review Paytan depo transcript (1.8); emails w/ B. Bilberry re: List depo invoice (0.1); Telephone call with B. Whittier, MC re: depo prep (0.6); review Thompson depo transcript (0.2); revise Moran supp report (1.8) | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 02/19/2021 | DLH | Attend Whittier supp depo (2.0); Telephone call with J. Curcione (court reporter) re: ordering transcript (0.1); review 2/4/21 Whittier depo transcript (0.7); Telephone call with J. Moran re: transcript review, MSJ, supp report (0.7); revise Moran supp report (0.4); email to J. Moran re: same (0.1); email to CoM attys re: same (0.1) | 4.1 | 0.1 | $37.50 | 4.0 | $1,500.00 |
| 02/20/2021 | DLH | Research re: FRCP 26(e) (1.0); email to B. Bilberry re: same (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 02/22/2021 | DLH | Review Fimmen depo transcript (1.0); Telephone call with, email to D. Sakata re: Whittier depo transcript (0.2) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 02/23/2021 | DLH | Review draft EA for R-1 upgrade to LWRF | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 02/23/2021 | DLH | Research re: adjournmt of Whittier depo (0.7); finalize Paytan depo corrections (1.2); email to A. Paytan re: same, MSJ (0.1); review Thompson depo transcript (3.2); meet & confer w/ B. Bilberry, C. Doyle re: Whittier depo, excluding Whittier as expert, Moran supp report (0.2); review Fimmen depo transcript (1.1) | 6.5 | | $0.00 | 6.5 | $2,437.50 |
| 02/24/2021 | DLH | Review Moran depo transcript (3.3); Telephone call with Cindy (Atkinson-Baker) re: Whittier 2/19/21 depo transcript (0.1); review same (0.6); review Whittier 2/4/21 depo transcript (1.3) | 5.3 | 0.1 | $37.50 | 5.2 | $1,950.00 |
| 02/24/2021 | DLH | Review B. Bilberry letter re: status conference (0.3); draft response re: same (1.2) | 1.5 | | $0.00 | 1.5 | $562.50 |
| 02/25/2021 | DLH | Emails w/ B. Bilberry re: letters to KJM re: status conference request (1.5); research re: scope of LR 7.8 (0.3) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 02/25/2021 | DLH | Review Whittier 2/4/21 depo transcript (2.2); review Fimmen depo transcript (1.8); review Kraft depo transcript (1.3) | 5.3 | | $0.00 | 5.3 | $1,987.50 |
| 02/26/2021 | DLH | Draft MSJ (0.4); emails w/ B. Bilberry re: Rule 7.8, confer re: MSJ (0.1) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 02/28/2021 | DLH | Finalize Moran depo corrections (0.3); email to J. Moran re: same (0.1); prepare Whittier corrections for 2/4/21 depo (0.3); prepare Whittier corrections for 2/19/21 depo (1.1); emails w/ B. Whittier re: depo corrections, discovery dispute (0.2); review Kraft depo transcript (1.3); review List depo transcript (2.2) | 5.4 | | $0.00 | 5.4 | $2,025.00 |
| 03/01/2021 | DLH | Draft MSJ | 1.2 | | $0.00 | 1.2 | $450.00 |
| 03/02/2021 | DLH | Draft MSJ (7.5); emails w/ B. Bilberry re: LR 7.8 conference re: same (0.2) | 7.7 | | $0.00 | 7.7 | $2,887.50 |
| 03/02/2021 | DLH | Review Whittier 2d depo. corrections (0.3); draft Paytan supp report (0.5); email w/ A. Paytan re: same (0.1); email to Ds counsel re: same (0.1) | 1.0 | | $0.00 | 1.0 | $375.00 |
| 03/03/2021 | DLH | Research re: Daubert hearing (0.4); draft MSJ (7.3) | 7.7 | | $0.00 | 7.7 | $2,887.50 |
| 03/04/2021 | DLH | Prep for, attend status conf. w/ KJM re: Ds request for evidentiary hearing (1.0); email to B. Bilberry re: LR 7.8 conference re: MSJ, evidentiary hearing (0.1); draft MSJ (7.1) | 8.2 | | $0.00 | 8.2 | $3,075.00 |
| 03/04/2021 | DLH | Telephone call with B. Whittier re: new trial date (0.3); emails to J. Moran, A. Paytan re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 03/05/2021 | DLH | Draft MSJ | 0.8 | | $0.00 | 0.8 | $300.00 |
| 03/05/2021 | DLH | Emails w/ clients re: status update | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/06/2021 | DLH | Draft MSJ | 1.0 | | $0.00 | 1.0 | $375.00 |
| 03/08/2021 | DLH | Review order re: status conference (0.2); draft MSJ (6.6); LR 7.8 conf w/ B. Bilberry, C. Doyle re: same, Ds evidentiary motion (0.5); Telephone call with MC re: same (0.5) | 7.8 | | $0.00 | 7.8 | $2,925.00 |
| 03/09/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 03/10/2021 | DLH | Draft MSJ | 4.8 | | $0.00 | 4.8 | $1,800.00 |
| 03/12/2021 | DLH | Draft MSJ | 2.1 | | $0.00 | 2.1 | $787.50 |
| 03/15/2021 | DLH | Draft MSJ | 4.2 | | $0.00 | 4.2 | $1,575.00 |
| 03/16/2021 | DLH | Draft MSJ (2.5); review Ds motion for Daubert hrg (3.8); Telephone calls with MC re: same (1.8) | 8.1 | | $0.00 | 8.1 | $3,037.50 |
| 03/16/2021 | DLH | Emails w/ B. Bilberry re: failure to serve 2/19/21 Thompson supp. report | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/17/2021 | DLH | Draft MSJ (0.4); emails w/ MC re: response to Ct. ?s on Daubert hrg (0.8) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 03/17/2021 | DLH | Emails w/ B. Bilberry re: service of 2/19/21 Thompson supp report | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/18/2021 | DLH | Emails w/ B. Bilberry re: service of 2/19/21 Thompson supp report | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/19/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 03/20/2021 | DLH | Draft MSJ | 6.2 | | $0.00 | 6.2 | $2,325.00 |
| 03/22/2021 | DLH | Draft MSJ (7.5); Telephone calls with MC re: response to Ct. ?s on Daubert hrg (0.7); review Ds response to Ct. ?s (1.0); revise Ps response to Ct. ?s (2.0) | 11.2 | | $0.00 | 11.2 | $4,200.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 03/23/2021 | DLH | Draft MSJ (5.8); email to MC re: response to Ct. ?s on Daubert hrg (0.6) | 6.4 | | $0.00 | 6.4 | $2,400.00 |
| 03/24/2021 | DLH | Draft MSJ | 5.6 | | $0.00 | 5.6 | $2,100.00 |
| 03/25/2021 | DLH | Draft MSJ (7.5); research re: judicial notice re: MSJ exhs. (1.1); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.4) | 9.0 | | $0.00 | 9.0 | $3,375.00 |
| 03/26/2021 | DLH | Draft MSJ (1.8); emails w/ A. Paytan re: declaration (0.2); emails w/ J. Moran re: declaration (0.3); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 2.6 | | $0.00 | 2.6 | $975.00 |
| 03/26/2021 | DLH | Email to B. Bilberry re: status conference on scheduling order discovery deadline | 0.4 | | $0.00 | 0.4 | $150.00 |
| 03/27/2021 | DLH | Draft MSJ (2.6); revise response to Ct. ?s on Daubert hrg (4.9) | 7.5 | | $0.00 | 7.5 | $2,812.50 |
| 03/28/2021 | DLH | Emails w/ B. Whittier re: claim of missing modeling files | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/28/2021 | DLH | Draft MSJ (3.6); Telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 3.9 | | $0.00 | 3.9 | $1,462.50 |
| 03/29/2021 | DLH | Draft MSJ (4.7); draft response to Ct. ?s on Daubert hrg (3.6) | 8.3 | | $0.00 | 8.3 | $3,112.50 |
| 03/29/2021 | DLH | Emails w/ B. Bilberry re: scheduling order discovery cutoff | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/30/2021 | DLH | Emails w/ B. Bilberry re: response to Court's questions re: evidentiary motion | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/30/2021 | DLH | Emails w/ L. Hunzinger re: production of Whittier modeling files | 0.3 | | $0.00 | 0.3 | $112.50 |
| 03/30/2021 | DLH | Email to clients re: MSJ hrg | 0.2 | | $0.00 | 0.2 | $75.00 |
| 03/31/2021 | DLH | Emails w/ experts re: MSJ schedule (0.5); research re: citations to tracer study in peer-reviewed literature (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 03/31/2021 | DLH | Emails w/ B. Bilberry re: supp production of Whittier modeling files | 0.8 | | $0.00 | 0.8 | $300.00 |
| 04/01/2021 | DLH | Emails w/ B. Bilberry re: MSJ and modeling | 0.6 | | $0.00 | 0.6 | $225.00 |
| 04/02/2021 | DLH | Review Ds reply re: Ct ?s on Daubert hearing (0.9); emails w/ experts re: MSJ schedule (0.2); emails w/ B. Bilberry re: LR 7.8 conference on Ds MSJ (0.1) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 04/07/2021 | DLH | Review SOM order re: evidentiary hearing (0.1); meet & confer w/ B. Bilberry, C. Doyle, MC re: Def's MSJ, motion to increase page limits (0.4); research re: filing MSJ after dispositive motion deadline (0.6); Telephone call with MC re: same, prep for Def's MSJ (1.0) | 2.1 | | $0.00 | 2.1 | $787.50 |
| 04/07/2021 | DLH | Draft settlement offer | 0.4 | | $0.00 | 0.4 | $150.00 |
| 04/09/2021 | DLH | Email to clients re: settlement offer | 0.4 | | $0.00 | 0.4 | $150.00 |
| 04/26/2021 | DLH | Emails /w clients re: settlement offer (0.4); email to B. Bilberry re: same (0.3) | 0.7 | | $0.00 | 0.7 | $262.50 |
| 04/29/2021 | DLH | Research re: MSJ reply | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/30/2021 | DLH | Draft reply re: MSJ | 3.6 | | $0.00 | 3.6 | $1,350.00 |
| 05/01/2021 | DLH | Review Ds MSJ (4.0); draft opp re: same/reply for MSJ (4.8); Telephone call with MC re: opp re: same (0.8) | 9.6 | | $0.00 | 9.6 | $3,600.00 |
| 05/02/2021 | DLH | Draft opp to Ds MSJ/reply re: Ps MSJ | 10.8 | | $0.00 | 10.8 | $4,050.00 |
| 05/03/2021 | DLH | Draft Opp/Reply re: MSJ | 13.0 | | $0.00 | 13.0 | $4,875.00 |
| 05/04/2021 | DLH | Draft Opp/Reply re: MSJ | 10.4 | | $0.00 | 10.4 | $3,900.00 |
| 05/05/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 |
| 05/06/2021 | DLH | Draft Opp/Reply re: MSJ | 10.5 | | $0.00 | 10.5 | $3,937.50 |
| 05/07/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 |
| 05/08/2021 | DLH | Draft Opp/Reply re: MSJ | 9.8 | | $0.00 | 9.8 | $3,675.00 |
| 05/09/2021 | DLH | Draft Opp/Reply re: MSJ | 12.8 | | $0.00 | 12.8 | $4,800.00 |
| 05/10/2021 | DLH | Draft Opp/Reply re: MSJ | 3.9 | | $0.00 | 3.9 | $1,462.50 |
| 05/18/2021 | DLH | Review D's reply re: MSJ (2.3); email to B. Bilberry re: concise statement violation of Local Rules (0.2) | 2.5 | | $0.00 | 2.5 | $937.50 |
| 05/19/2021 | DLH | Review Ds settlement offer (0.1); email to Ds attys re: missing exhibit to settlement letter (0.1); emails to clients re: Ds settlement offer (0.3) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 05/19/2021 | DLH | Emails w/ B. Bilberry re: concise statement violation of Local Rules, settlement (0.2); research re: motion to strike reply concise statement (1.5); prep for MSJ hearing (1.5) | 3.2 | | $0.00 | 3.2 | $1,200.00 |
| 05/20/2021 | DLH | Draft motion to strike re: D's Reply Statement of Facts (2.8); prep for MSJ hearing (0.2) | 3.0 | | $0.00 | 3.0 | $1,125.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 05/21/2021 | DLH | Emails w/ B. Bilberry re: meet & confer on motion to strike (0.6); research re: same (0.8); meet & confer w/ B. Bilberry, C. Doyle, MC (0.3); draft motion to strike re: D's Reply Statement of Facts (3.7); draft errata re: same (0.9); review D's counter-motion to strike (0.3); draft opp re: same (1.2) | 7.8 | | $0.00 | 7.8 | $2,925.00 |
| 05/22/2021 | DLH | Draft opp to D's motion to strike/reply re: Ps' motion to strike | 14.8 | | $0.00 | 14.8 | $5,550.00 |
| 05/23/2021 | DLH | Prep for MSJ hearing | 5.9 | | $0.00 | 5.9 | $2,212.50 |
| 05/23/2021 | DLH | Draft opp to D's motion to strike/reply re: Ps' motion to strike | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 05/24/2021 | DLH | Email to A. Howe re: settlement (0.1); emails w/ clients re: settlement conf (0.3) | 0.4 | | $0.00 | 0.4 | $150.00 |
| 05/24/2021 | DLH | Prep for, attend MSJ hearing | 6.0 | | $0.00 | 6.0 | $2,250.00 |
| 05/25/2021 | DLH | Telephone call with MC re: settlement conf statement (0.3); revise same (1.4) | 1.7 | | $0.00 | 1.7 | $637.50 |
| 05/26/2021 | DLH | Review SOM questions re: MSJ (0.2); email to clients re: same (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/26/2021 | DLH | Telephone call with MC re: settlement conf statement (0.6); settlement meet and confer w/ B. Bilberry, C. Doyle, MC (0.3); revise settlement conf statement (2.5) | 3.4 | | $0.00 | 3.4 | $1,275.00 |
| 05/27/2021 | DLH | Draft settlement conf statement | 0.7 | | $0.00 | 0.7 | $262.50 |
| 05/28/2021 | DLH | Draft responses to SOM questions re: MSJ | 0.7 | | $0.00 | 0.7 | $262.50 |
| 06/01/2021 | DLH | Meeting with clients, MC re: settlement conference, status | 0.8 | | $0.00 | 0.8 | $300.00 |
| 06/02/2021 | DLH | Draft responses to SOM questions re: MSJ | 6.8 | | $0.00 | 6.8 | $2,550.00 |
| 06/03/2021 | DLH | Draft response to SOM Questions | 8.7 | | $0.00 | 8.7 | $3,262.50 |
| 06/03/2021 | DLH | Prep for, attend settlement conf w/ KJM | 1.1 | | $0.00 | 1.1 | $412.50 |
| 06/04/2021 | DLH | Draft response to SOM Questions | 0.7 | | $0.00 | 0.7 | $262.50 |
| 06/05/2021 | DLH | Draft response to SOM Questions | 0.3 | | $0.00 | 0.3 | $112.50 |
| 06/08/2021 | DLH | Draft responses to SOM questions re: MSJ | 0.1 | | $0.00 | 0.1 | $37.50 |
| 06/10/2021 | DLH | Review D's responses to SOM Questions re: MSJ | 0.3 | | $0.00 | 0.3 | $112.50 |
| 06/21/2021 | DLH | Meeting with EPA, NGOs re: Maui guidance (1.1); email to EPA re: same (0.3) | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 |
| 06/21/2021 | DLH | Review Spinney response to 9th Cir re: frivolous filing, request for stay | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 |
| 06/23/2021 | DLH | Review CoM FEA re: W Maui Recycled Water System | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 06/30/2021 | DLH | Emails w/ clients re: continuing trial | 0.5 | | $0.00 | 0.5 | $187.50 |
| 07/07/2021 | DLH | Research re: trial continuance (0.2); email to B. Bilberry re: same (0.2); email w/ A. Howe re: trial continuance (0.1); draft pretrial statement (0.8) | 1.3 | | $0.00 | 1.3 | $487.50 |
| 07/09/2021 | DLH | Emails w/ B. Bilberry re: trial continuance (0.1); Telephone call with B. Aurio re: status conference re: same (0.1); emails w/ B. Bilberry, B. Aurio re: same (0.3); research re: motion to continue trial (0.5); draft pretrial statement (2.9) | 3.9 | | $0.00 | 3.9 | $1,462.50 |
| 07/12/2021 | DLH | Emails w/ B. Aurio, B. Bilberry re: conference re: continuing trial (0.3); draft pretrial statement (3.5); Telephone call with MC re: trial prep, motions in limine (0.7) | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 07/13/2021 | DLH | Review 9th Cir. order re: Spinney appeal | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 |
| 07/13/2021 | DLH | Draft pretrial statement | 4.2 | | $0.00 | 4.2 | $1,575.00 |
| 07/14/2021 | DLH | Draft pretrial statement (5.9); email to clients re: same (0.1); review D's pretrial statement (0.2) | 6.2 | | $0.00 | 6.2 | $2,325.00 |
| 07/15/2021 | DLH | Telephone call with MC re: trial prep, motions in limine | 0.7 | | $0.00 | 0.7 | $262.50 |
| 07/15/2021 | DLH | Review MSJ order | 0.6 | | $0.00 | 0.6 | $225.00 |
| 07/15/2021 | DLH | Research re: local rules re: taxable costs, motion for fees | 0.3 | | $0.00 | 0.3 | $112.50 |
| 07/16/2021 | DLH | Email to clients re: status, next steps | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 |
| 07/16/2021 | DLH | Research re: fees for SCOTUS work (0.1); draft statement re: remedy phase (0.7); Telephone call with B. Aurio re: pretrial conference cancelled (0.1); status conf w/ SOM re: EPA guidance (0.7); draft supp. memo re: EPA guidance (3.7) | 5.3 | | $0.00 | 5.3 | $1,987.50 |
| 07/17/2021 | DLH | Draft supp. memo re: EPA guidance | 1.1 | | $0.00 | 1.1 | $412.50 |
| 07/19/2021 | DLH | Draft supp. memo re: EPA guidance | 0.8 | | $0.00 | 0.8 | $300.00 |
| 07/22/2021 | DLH | Review D's filings re: EPA guidance (0.1); email to clients re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 |
| 07/26/2021 | DLH | Review amended MSJ order (0.2); prep fee request (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 07/28/2021 | DLH | Emails w/ B. Bilberry re: extension re: fees/costs (0.3); prep fee request (0.8); draft stip to extend time re: fees/costs (0.7) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 08/02/2021 | DLH | Emails w/ B. Bilberry re: extension of fees deadlines & deadline re: recon (0.3); research re: fees (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 |
| 08/03/2021 | DLH | Research re: fees for SCOTUS work (0.4); email from KJM, B. Bilberry re: stip to extend deadlines for fees/recon (0.1); Telephone call with MC re: same (0.2); review B. Bilberry stip re: extend deadline for recon (0.1); Telephone call with MC re: same (0.2) | 1.0 | | $0.00 | 1.0 | $375.00 |
| 08/04/2021 | DLH | Research re: Bill of Costs (0.9); Telephone call with MC re: same (0.3) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 08/05/2021 | DLH | Emails w/ S. Nelson re: fees for work in SCOTUS (0.3); draft bill of costs (0.9) | 1.2 | | $0.00 | 1.2 | $450.00 |
| 08/07/2021 | DLH | Revise memo, declaration in support of Bill of Costs | 1.5 | | $0.00 | 1.5 | $562.50 |
| 08/09/2021 | DLH | Emails w/ MC re: Bill of Costs (0.2); research re: taxable copying costs (0.3); Telephone call with MC, B. Bilberry re: Bill of Costs (0.1); revise memo in support of Bill of Costs (0.7) | 1.3 | | $0.00 | 1.3 | $487.50 |
| 08/13/2021 | DLH | Telephone call w/ S. Nelson re: request for fees | 0.4 | | $0.00 | 0.4 | $150.00 |
| 08/16/2021 | DLH | Emails w/ S. Nelson re: request for fees | 0.2 | | $0.00 | 0.2 | $75.00 |
| 08/17/2021 | DLH | Prep request for fees, costs | 1.8 | | $0.00 | 1.8 | $675.00 |
| 08/18/2021 | DLH | Prep request for fees, costs | 6.5 | | $0.00 | 6.5 | $2,437.50 |
| 08/19/2021 | DLH | Prep request for fees, costs (6.1); Telephone call with B. Bilberry re: confer on D's motion for recon (0.3) | 6.4 | | $0.00 | 6.4 | $2,400.00 |
| 08/20/2021 | DLH | Review D's motion for recon (1.3); emails w/ S. Nelson re: request for fees/costs (0.2); prep request for fees/costs (1.7) | 3.2 | | $0.00 | 3.2 | $1,200.00 |
| 08/23/2021 | DLH | Email to clients re: briefing/hearing schedule for D's motion for reconsideration (0.1); prepare request for fees and costs (7.2) | 7.3 | 0.1 | $37.50 | 7.2 | $2,700.00 |
| 8/24/2021 | DLH | Research re: rate for SCOTUS work (0.2); review Kinimaka motion for stay (0.2); draft opp to D's recon. motion (1.4) | 1.8 | 0.2 | $75.00 | 1.6 | $600.00 |
| 8/25/2021 | DLH | Research re: fee rates (0.5); draft opp to D's recon. motion (0.5); emails w/ B. Bilberry re: claim for fees/costs (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 |
| 8/26/2021 | DLH | Draft opp to D's recon. motion | 0.3 | | $0.00 | 0.3 | $112.50 |
| 8/27/2021 | DLH | Draft opp to D's recon motion | 6.7 | | $0.00 | 6.7 | $2,512.50 |
| 8/30/2021 | DLH | Draft opp to D's recon motion | 7.3 | | $0.00 | 7.3 | $2,737.50 |
| 8/31/2021 | DLH | Draft opp to D's recon motion | 1.6 | | $0.00 | 1.6 | $600.00 |
| 9/1/2021 | DLH | Draft opp to D's recon motion | 4.2 | | $0.00 | 4.2 | $1,575.00 |
| 9/3/2021 | DLH | Draft opp to D's recon motion | 1 | | $0.00 | 1.0 | $375.00 |
| 9/7/2021 | DLH | Draft opp to D's motion for recon | 0.4 | | $0.00 | 0.4 | $150.00 |
| 9/8/2021 | DLH | Draft opp to D's motion for recon (3.7); review, research B. Bilberry letter re: fees/costs (1.9); emails w/ B. Bilberry re: same (0.6) | 6.2 | | $0.00 | 6.2 | $2,325.00 |
| 9/9/2021 | DLH | Draft opp to D's recon motion (0.4); revise fee request in response to B. Bilberry letter (1.6) | 2 | | $0.00 | 2.0 | $750.00 |
| 9/10/2021 | DLH | Draft opp to Ds motion for recon (0.7); revise fee claim (0.8); Telephone call with B. Bilberry re: claim for fees/costs (0.7); draft settlement letter to B. Bilberry re: same (1.8) | 4.1 | | $0.00 | 4.1 | $1,537.50 |
| 9/13/2021 | DLH | Email to B. Bilberry re: update to fee claim for post 8/23 work | 0.3 | | $0.00 | 0.3 | $112.50 |
| 9/14/2021 | DLH | Emails w/ B. Bilberry re: fee claim, joint statement (0.5); revise fee request (0.3) | 0.8 | | $0.00 | 0.8 | $300.00 |
| 9/15/2021 | DLH | Emails w/ B. Bilberry re: fee rates (0.5); email to S. Nelson re: same (0.2); revise fee claim (1.1) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 9/16/2021 | DLH | Email from M. Zobrist (EPA) re: rescission of EPA guidance (0.1); draft notice of supp. authority re: same (0.5); revise fee claim (0.4); emails w/ B. Bilberry re: same, meet-and-confer per LR 54.2(d) (0.1); draft S. Nelson decl re: fee rate (0.7); email to S. Nelson re: same (0.1); draft S. Sankar decl re: fee rate (0.7); email to S. Sankar re: same (0.1) | 2.7 | | $0.00 | 2.7 | $1,012.50 |

21

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 9/17/2021 | DLH | Draft S. Sankar Decl. (0.5); emails w/ S. Sankar re: same (0.2); revise T. Goldstein Decl. (0.9); emails w/ T. Goldstein re: same (0.2); draft S. Nelson Decl. (0.4); emails w/ S. Nelson re: same (0.3); email to B. Bilberry re: declarations in support of hourly rates (0.1); research re: CoM expenditures on outside counsel for SCOTUS (0.4); review Ds reply re: reconsideration (0.3) | 3.3 | | $0.00 | 3.3 | $1,237.50 |
| 9/20/2021 | DLH | Emails w/ B. Bilberry re: Joint Statement (0.3); revise same (6.4); research re: recovery of telephone charges (0.4); research re: "special circumstances" for denial of fee recovery (0.4); emails w/ J. Fisher re: declaration in support of fees (0.3); draft J. Fisher decl. (1.5) | 9.3 | | $0.00 | 9.3 | $3,487.50 |
| 9/21/2021 | DLH | Draft motion for fees/costs (1.6); draft S. Sankar decl. (0.6); email to S. Sankar re: same (0.1); draft S. Nelson decl. (1.0); emails w/ S. Nelson re: same (0.4); draft J. Brimmer decl. (1.8); emails w/ J. Brimmer re: same (0.2); draft IHM decl (4.0); email to IHM re: same (0.1); draft MC decl (0.5); email to MC re: same (0.1) | 10.4 | | $0.00 | 10.4 | $3,900.00 |
| 9/22/2021 | DLH | Revise Joint Statement, Ex A (1.1); email to B. Bilberry re: same (0.1); emails w/ J. Brimmer re: declaration (0.6); draft MC decl (1.0); emails w/ S. Nelson re: declaration (0.4); draft motion for fees/costs (9.4) | 12.6 | | $0.00 | 12.6 | $4,725.00 |
| 9/23/2021 | DLH | Emails w/ J. Fisher re: declaration (0.3); draft Fisher decl. (2.8); emails w/ S. Nelson re: decl (0.1); draft S. Nelson decl (1.8); Telephone call with S. Nelson re: same (0.3); research re: Ds expert production in Jan. 2021 (0.5); review B. Bilberry revisions to Joint Statement, exhibits (1.4); draft motion for fees/costs (4.6) | 11.8 | | $0.00 | 11.8 | $4,425.00 |
| 9/24/2021 | DLH | Draft motion for fees/costs (8.0); draft Fisher decl (0.2); emails w/ B. Bilberry re: Joint Statement (0.8); revise same (0.9); draft IHM decl (1.3) | 11.2 | | $0.00 | 11.2 | $4,200.00 |
| 9/25/2021 | DLH | Draft motion for fees/costs (7.8); draft IHM decl. (0.8); draft DLH decl (4.2) | 12.8 | | $0.00 | 12.8 | $4,800.00 |
| 9/26/2021 | DLH | Draft motion for fees/costs | 16 | | $0.00 | 16.0 | $6,000.00 |
| 9/27/2021 | DLH | Draft motion for fees/costs | 7.2 | | $0.00 | 7.2 | $2,700.00 |
| | **DLH Total** | | **1995.5** | **93** | **$34,875.00** | **1,902.5** | **$713,437.50** |
| 02/27/2019 | IHM | Mtg w/ D Henkin re meeting w/ mayor | 0.6 | | $0.00 | 0.6 | $225.00 |
| 02/28/2019 | IHM | Mtg w/ mayor and council chair, including travel time | 7 | | $0.00 | 7.0 | $2,625.00 |
| 03/12/2019 | IHM | Debrief w/ D Henkin re status | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 03/18/2019 | IHM | T/cs w/ mayor's office, D Henkin re potential settlement | 0.7 | | $0.00 | 0.7 | $262.50 |
| 04/01/2019 | IHM | email to council chair re settlement | 0.3 | | $0.00 | 0.3 | $112.50 |
| 04/09/2019 | IHM | mtg w/ council chair and mayor, incl. travel time | 5.8 | | $0.00 | 5.8 | $2,175.00 |
| 04/15/2019 | IHM | t/cs w/ Sierra Club re status and strategy (1.3), legal research re council authority (.5) | 1.8 | | $0.00 | 1.8 | $675.00 |
| 04/16/2019 | IHM | prepare for and attend mtg w/ mayor, including travel time | 6 | | $0.00 | 6.0 | $2,250.00 |
| 04/20/2019 | IHM | revise draft testimony to council | 2 | | $0.00 | 2.0 | $750.00 |
| 04/22/2019 | IHM | Emails to corp counsel re status, review status | 1.4 | | $0.00 | 1.4 | $525.00 |
| 04/23/2019 | IHM | Prepare for and attend council mtg re reso, travel time, mtg w/ clients, tcs re same | 14 | | $0.00 | 14.0 | $5,250.00 |
| 04/24/2019 | IHM | Review and revise draft settlement agreement | 1.3 | | $0.00 | 1.3 | $487.50 |
| 04/24/2019 | IHM | Debrief re status and strategy, tc w/ D Raatz re procedure | 1.3 | | $0.00 | 1.3 | $487.50 |
| 05/03/2019 | IHM | mtg w/ R. Thompson re status | 0.3 | | $0.00 | 0.3 | $112.50 |
| 05/09/2019 | IHM | review and analyze opening brief of county | 4.7 | 4.7 | $1,762.50 | 0.0 | $0.00 |
| 05/10/2019 | IHM | t/cs, emails re settlement | 1.4 | | $0.00 | 1.4 | $525.00 |
| 05/13/2019 | IHM | Emails, t/cs re status and strategy | 1.2 | 1.2 | $450.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 05/20/2019 | IHM | Attend council committee hearing on case and settlement, incl travel time | 11.5 | 11.5 | $4,312.50 | 0.0 | $0.00 |
| 05/22/2019 | IHM | Emails, t/c re settlement | 1.3 | | $0.00 | 1.3 | $487.50 |
| 05/23/2019 | IHM | attend county council decisionmaking hearing, incl. travel time | 7.5 | 7.5 | $2,812.50 | 0.0 | $0.00 |
| 05/24/2019 | IHM | Emails and t/cs w/ clients and allies re status and strategy | 4.2 | 4.2 | $1,575.00 | 0.0 | $0.00 |
| 05/26/2019 | IHM | Emails, t/cs re status and strategy | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 |
| 05/28/2019 | IHM | T/cs re status and strategy | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 |
| 06/03/2019 | IHM | mtg w/ mayor and corp counsel, incl. travel time | 3.5 | | $0.00 | 3.5 | $1,312.50 |
| 06/05/2019 | IHM | t/cs call w/ clients re settlement offer and response | 0.5 | | $0.00 | 0.5 | $187.50 |
| 06/06/2019 | IHM | revise response to mayor's settlement offer, emails re same | 1.4 | | $0.00 | 1.4 | $525.00 |
| 06/07/2019 | IHM | Conf call, t/cs w/ allies re strategy | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 |
| 06/08/2019 | IHM | revise response to mayor's settlement offer, t/c and email to mayor re same | 0.9 | | $0.00 | 0.9 | $337.50 |
| 06/14/2019 | IHM | Email to allies re status | 2.4 | | $0.00 | 2.4 | $900.00 |
| 07/07/2019 | IHM | Review draft answering brief | 1.0 | 1 | $375.00 | 0.0 | $0.00 |
| 07/08/2019 | IHM | T/cs, emails re planning and strategy | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 |
| 07/09/2019 | IHM | Cite-check and proofread response brief | 6.1 | 6.1 | $2,287.50 | 0.0 | $0.00 |
| 07/11/2019 | IHM | Proofread response brief cites and tables | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 |
| 08/01/2019 | IHM | misc emails and t/cs re status and strategy | 3.3 | 3.3 | $1,237.50 | 0.0 | $0.00 |
| 08/03/2019 | IHM | Emails regarding organizing planning and strategy | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 |
| 08/12/2019 | IHM | Review county's reply brief | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 |
| 08/12/2019 | IHM | Emails re planning and strategy | 1.0 | 1 | $375.00 | 0.0 | $0.00 |
| 08/20/2019 | IHM | Mtg w/ Sierra Club re strategy, emails re same | 2.6 | 2.6 | $975.00 | 0.0 | $0.00 |
| 08/26/2019 | IHM | Conf call re strategy, emails the same, draft materials and copy | 5.5 | 5.5 | $2,062.50 | 0.0 | $0.00 |
| 09/01/2019 | IHM | emails re status, draft and revise testimony to GET committee, research and review background | 4.5 | | $0.00 | 4.5 | $1,687.50 |
| 09/02/2019 | IHM | prepare for council committee meeting re settlement, research background, t/cs and emails re same | 7.7 | | $0.00 | 7.7 | $2,887.50 |
| 09/03/2019 | IHM | prepare for and attend council committee meeting re settlement, including travel time | 16 | | $0.00 | 16.0 | $6,000.00 |
| 09/04/2019 | IHM | Research background, t/cs and emails re status and strategy | 3.9 | 3.9 | $1,462.50 | 0.0 | $0.00 |
| 09/05/2019 | IHM | draft language re settlement and fees | 1.5 | | $0.00 | 1.5 | $562.50 |
| 09/05/2019 | IHM | Review testimony and emails, background documents | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 |
| 09/06/2019 | IHM | attend council committee mtg, incl travel time | 15 | | $0.00 | 15.0 | $5,625.00 |
| 09/17/2019 | IHM | T/cs, conf calls, and emails re status | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 |
| 09/20/2019 | IHM | Attend council meeting re settlement, incl travel time; debrief re same | 15 | | $0.00 | 15.0 | $5,625.00 |
| 09/24/2019 | IHM | review memos and research re authority to settle | 2.2 | 2.2 | $825.00 | 0.0 | $0.00 |
| 11/13/2019 | IHM | conf call w/ clients re status update and strategy | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 |
| 04/28/2020 | IHM | conf call w/ clients re status update | 1.0 | 1 | $375.00 | 0.0 | $0.00 |
| 04/30/2020 | IHM | conf call w/ clients re status update | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 |
| 07/22/2020 | IHM | emails w/ D. Henkin re intervention motion and response | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 |
| 09/20/2021 | IHM | Review records and correspondence in preparation of attorneys' fee request; discuss with D. Henkin re same | 1.0 | | $0.00 | 1.0 | $375.00 |
| 09/24/2021 | IHM | Draft and revise declaration in support of fees and costs request, research and review time entries, communications with D. Henkin re same | 1.5 | | $0.00 | 1.5 | $562.50 |
| 09/25/2021 | IHM | Draft and revise declaration in support of fees and costs request, research and review time entries, communications with D. Henkin re same | 1.6 | | $0.00 | 1.6 | $600.00 |
| | **IHM Total** | | **190.1** | **72.4** | **$27,150.00** | **117.7** | **$44,137.50** |
| 01/08/2019 | JB | emails and tel. confs. regarding amicus; review our response to SG | 2.3 | | $0.00 | 2.3 | $920.00 |
| 01/09/2019 | JB | discuss case management and amici with SELC; follow up emails and research related to same | 2.0 | | $0.00 | 2.0 | $800.00 |
| 01/10/2019 | JB | tel. confs. regarding amici issues and parties | 1.2 | | $0.00 | 1.2 | $480.00 |
| 01/14/2019 | JB | email regarding status | 0.1 | | $0.00 | 0.1 | $40.00 |
| 01/16/2019 | JB | emails and tel. conf. regarding amicus parties | 0.4 | | $0.00 | 0.4 | $160.00 |
| 01/22/2019 | JB | emails regarding results of conference and potential timelines | 0.2 | | $0.00 | 0.2 | $80.00 |
| 01/28/2019 | JB | tel. conf. with CO clinic re possible amici | 0.5 | | $0.00 | 0.5 | $200.00 |
| 02/19/2019 | JB | emails regarding cert and review amicus rule | 0.8 | | $0.00 | 0.8 | $320.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 02/20/2019 | JB | emails about other enivro groups getting involved in amicus and amicus issues | 0.2 | | $0.00 | 0.2 | $80.00 |
| 02/21/2019 | JB | tel. conf. with Bill Eubanks and follow up emails | 0.4 | | $0.00 | 0.4 | $160.00 |
| 02/21/2019 | JB | emails regarding amicus and briefing; tel. conf. regarding primary brief strategy and hiring additional counsel; work related to developing arguments/understanding details of opposition | 2.8 | | $0.00 | 2.8 | $1,120.00 |
| 02/22/2019 | JB | emails regarding scheduling and amici; tel. conf. with SELC regarding amici | 0.7 | | $0.00 | 0.7 | $280.00 |
| 02/22/2019 | JB | continue review of briefs for purposes of assessing arguments that need to be addressed by parties | 0.4 | | $0.00 | 0.4 | $160.00 |
| 02/25/2019 | JB | emails regarding amicus | 0.7 | | $0.00 | 0.7 | $280.00 |
| 02/26/2019 | JB | tel .conf. regarding specific petitioner arguments and strategies for response and follow up emails. | 1.6 | | $0.00 | 1.6 | $640.00 |
| 02/26/2019 | JB | emails with SELC and attorneys regarding amici | 0.5 | | $0.00 | 0.5 | $200.00 |
| 02/27/2019 | JB | tel. conf. with Duke regarding potential amicus brief and deadlines; emails and tel. conf. with SELC and others regarding amici briefs | 1.8 | | $0.00 | 1.8 | $720.00 |
| 02/28/2019 | JB | discuss stormwater law and details with co-counsel for background | 0.7 | | $0.00 | 0.7 | $280.00 |
| 02/28/2019 | JB | emails regarding amici briefs and potential attorneys | 0.6 | | $0.00 | 0.6 | $240.00 |
| 03/01/2019 | JB | tel. conf. with Waterkeepers and Harvard regarding fact research and potential amici; emails related to same | 2.0 | | $0.00 | 2.0 | $800.00 |
| 03/01/2019 | JB | tel. conf. with Waterkeepers regarding fact research and potential amici | 0.5 | | $0.00 | 0.5 | $200.00 |
| 03/04/2019 | JB | tel. conf. and emails regarding specifics of positions and arguments for the merits briefing | 1.8 | | $0.00 | 1.8 | $720.00 |
| 03/04/2019 | JB | tel. conf. with various amicus counsel | 1.7 | | $0.00 | 1.7 | $680.00 |
| 03/05/2019 | JB | emails related to amici briefing for local governments | 0.3 | | $0.00 | 0.3 | $120.00 |
| 03/06/2019 | JB | tel conf. with Duke and Stetson regarding briefing and follow up emails regarding same; emails with SELC and others regarding admin brief | 2.0 | | $0.00 | 2.0 | $800.00 |
| 03/08/2019 | JB | emails with potential amici parties | 0.4 | | $0.00 | 0.4 | $160.00 |
| 03/11/2019 | JB | tel. conf. with Prof. Jaffe and follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 |
| 03/12/2019 | JB | emails regarding local government amici and mine example; tel. conf. with SELC | 0.6 | | $0.00 | 0.6 | $240.00 |
| 03/13/2019 | JB | emails regarding details of amici | 0.3 | | $0.00 | 0.3 | $120.00 |
| 03/14/2019 | JB | emails regarding environmental organizations | 0.3 | | $0.00 | 0.3 | $120.00 |
| 03/15/2019 | JB | additional emails with enviromental organizations regarding amici and case | 0.4 | | $0.00 | 0.4 | $160.00 |
| 03/19/2019 | JB | emails regarding briefing deadlines | 0.1 | | $0.00 | 0.1 | $40.00 |
| 03/20/2019 | JB | emails regarding potential business and local government amici | 0.1 | | $0.00 | 0.1 | $40.00 |
| 03/21/2019 | JB | tel. conf. with NWF re amici; emails related to same | 0.5 | | $0.00 | 0.5 | $200.00 |
| 03/22/2019 | JB | emails with NWF regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 |
| 03/27/2019 | JB | emails with potential amici and emails with co-counsel to discuss same | 0.7 | | $0.00 | 0.7 | $280.00 |
| 03/29/2019 | JB | email regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 |
| 04/03/2019 | JB | emails regarding amicus for business | 0.1 | | $0.00 | 0.1 | $40.00 |
| 04/05/2019 | JB | tel. conf. with SELC and emails regarding various potential amicus brief/parties | 0.8 | | $0.00 | 0.8 | $320.00 |
| 04/08/2019 | JB | emails with co-counsel regarding amici issues and arguments | 0.3 | | $0.00 | 0.3 | $120.00 |
| 04/16/2019 | JB | emails regarding EPA guidance documents release; emails regarding amicus brief from brewers | 0.3 | | $0.00 | 0.3 | $120.00 |
| 04/17/2019 | JB | emails with amicus authors regarding work on briefs; email with SELC regarding brewers brief and check in | 0.3 | | $0.00 | 0.3 | $120.00 |
| 04/24/2019 | JB | check in call with SELC; follow up emails with brief authors | 0.9 | | $0.00 | 0.9 | $360.00 |
| 04/26/2019 | JB | tel .conf. with potential amici brief author for tribes | 0.1 | | $0.00 | 0.1 | $40.00 |
| 04/29/2019 | JB | tel. conf. with water program co-counsel and tel. conf. with litigation team regarding limiting principles arguments; tel. conf. and emails regarding tribal amicus | 2.3 | | $0.00 | 2.3 | $920.00 |
| 05/01/2019 | JB | emails regarding local government interest and Maui County settlement negotiations | 0.1 | | $0.00 | 0.1 | $40.00 |
| 05/06/2019 | JB | emails regarding administrators amicus brief and AG's brief | 0.2 | | $0.00 | 0.2 | $80.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 05/07/2019 | JB | tel conf regarding administrators brief; follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 |
| 05/14/2019 | JB | emails regarding scientists amicus brief | 0.1 | | $0.00 | 0.1 | $40.00 |
| 05/15/2019 | JB | tel. conf. regarding science amicus brief | 0.7 | | $0.00 | 0.7 | $280.00 |
| 05/16/2019 | JB | emails regarding administrators and science amicus briefs | 0.5 | | $0.00 | 0.5 | $200.00 |
| 05/17/2019 | JB | emails regarding TU potential brief; email about experts; tel. conf. regarding state's brief | 0.3 | | $0.00 | 0.3 | $120.00 |
| 05/22/2019 | JB | tel. conf. with Md AG and email and tel. conf. with MN AG; related emails | 1.0 | | $0.00 | 1.0 | $400.00 |
| 05/23/2019 | JB | emails regarding administrators' brief and other amici | 0.5 | | $0.00 | 0.5 | $200.00 |
| 06/19/2019 | JB | emails regarding consent to amici and various amicus issues; discussion with SELC regarding updates and status of various amicus efforts | 0.9 | | $0.00 | 0.9 | $360.00 |
| 06/20/2019 | JB | emails regarding local gov't amicus; tel. conf. with D Henkin regarding current status of all briefing and some specific amicus issues | 1.2 | | $0.00 | 1.2 | $480.00 |
| 06/21/2019 | JB | emails regarding hydrology brief | 0.1 | | $0.00 | 0.1 | $40.00 |
| 06/25/2019 | JB | review draft scientists brief; tel. conf. and emails re same | 1.3 | | $0.00 | 1.3 | $520.00 |
| 06/26/2019 | JB | tel. conf. with stetson law regarding science brief; follow up emails regarding same; tel. conf. with Trout Unlimited re amicus | 1.5 | | $0.00 | 1.5 | $600.00 |
| 06/28/2019 | JB | emails regarding science amicus; review draft of respondents brief | 1.7 | | $0.00 | 1.7 | $680.00 |
| 06/30/2019 | JB | emails regarding local government brief | 0.1 | | $0.00 | 0.1 | $40.00 |
| 07/01/2019 | JB | emails regarding local government amicus | 0.3 | | $0.00 | 0.3 | $120.00 |
| 07/02/2019 | JB | emails regarding science and professors' amici | 0.2 | | $0.00 | 0.2 | $80.00 |
| 07/02/2019 | JB | begin review administrators' brief | 0.3 | | $0.00 | 0.3 | $120.00 |
| 07/03/2019 | JB | continue review of administrators' brief; emails regarding brewery amicus; emails regarding law prof's brief | 1.7 | | $0.00 | 1.7 | $680.00 |
| 07/05/2019 | JB | emails regarding various amici | 0.4 | | $0.00 | 0.4 | $160.00 |
| 07/08/2019 | JB | emails regarding administrators and TU briefs; emails regarding local government brief and review same | 0.9 | | $0.00 | 0.9 | $360.00 |
| 07/09/2019 | JB | emails regarding EPA administrators brief and local government brief; review constitutional accountability draft | 1.0 | | $0.00 | 1.0 | $400.00 |
| 07/10/2019 | JB | emails regarding amici issues and review information from SELC re same; review proposed Fond du Lac brief | 0.9 | | $0.00 | 0.9 | $360.00 |
| 07/11/2019 | JB | emails and review of comments regarding amici arguments | 0.2 | | $0.00 | 0.2 | $80.00 |
| 07/12/2019 | JB | emails regarding various amici and arguments; email regarding tribe's amicus; emails regarding filing of brief | 2.2 | | $0.00 | 2.2 | $880.00 |
| 07/16/2019 | JB | emails and tel confs regarding amici briefs | 2.0 | | $0.00 | 2.0 | $800.00 |
| 08/27/2019 | JB | emails regarding ongoing settlement discussions; tel. conf. regarding argument strategies | 1.5 | | $0.00 | 1.5 | $600.00 |
| 09/03/2019 | JB | emails and work related to scheduling | 0.1 | | $0.00 | 0.1 | $40.00 |
| 09/09/2019 | JB | tel. conf. planning argument strategy | 1.4 | | $0.00 | 1.4 | $560.00 |
| 10/10/2019 | JB | emails regarding moot courts and argument; participate in moot court; tel. conf. with D. Henkin | 3.4 | | $0.00 | 3.4 | $1,360.00 |
| 10/16/2019 | JB | emails regarding status of argument; arrangements for argument; emails regarding examples for argument | 0.9 | 0.9 | $360.00 | 0.0 | $0.00 |
| 11/01/2019 | JB | prep for dc | 1.5 | 1.5 | $600.00 | 0.0 | $0.00 |
| 11/04/2019 | JB | travel for Sup. Ct. argument | 8.0 | 8 | $3,200.00 | 0.0 | $0.00 |
| 11/05/2019 | JB | meet with D. Henkin and others to practice questions for court | 3.0 | 3 | $1,200.00 | 0.0 | $0.00 |
| 11/06/2019 | JB | attend supreme court argument; emails regarding same; return travel | 8.0 | 8 | $3,200.00 | 0.0 | $0.00 |
| 07/21/2021 | JB | respond to email and research re billing rate for fee recovery | 0.4 | | $0.00 | 0.4 | $160.00 |
| | **JB Total** | | **85.0** | **21.4** | **$8,560.00** | **63.6** | **$25,440.00** |
| 07/28/2020 | KL | Motion to intervene research | 2.0 | 2 | $200.00 | 0.0 | $0.00 |
| 07/28/2020 | KL | Check in with David | 1.0 | 1 | $100.00 | 0.0 | $0.00 |
| 07/29/2020 | KL | Meeting with DLH on opposition to MTI strategy | 0.8 | 0.8 | $80.00 | 0.0 | $0.00 |
| 07/29/2020 | KL | Legal research | 2.0 | 2 | $200.00 | 0.0 | $0.00 |
| 07/30/2020 | KL | Legal research for Opposition to MTI | 4.0 | 4 | $400.00 | 0.0 | $0.00 |
| 07/31/2020 | KL | Research for MTI | 2.0 | 2 | $200.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 08/03/2020 | KL | Research on Opposition to Motion to Intervene | 3.0 | 3 | $300.00 | 0.0 | $0.00 |
| 08/03/2020 | KL | Research on Opposition to Motion to Intervene | 3.0 | 3 | $300.00 | 0.0 | $0.00 |
| 08/04/2020 | KL | Research on Opposition to Motion to Intervene | 3.5 | 3.5 | $350.00 | 0.0 | $0.00 |
| 08/06/2020 | KL | Drafting Opposition to Motion to Intervene | 4.5 | 4.5 | $450.00 | 0.0 | $0.00 |
| 08/10/2020 | KL | Drafting Opposition to Motion to Intervene | 3.8 | 3.8 | $380.00 | 0.0 | $0.00 |
| 08/14/2020 | KL | Drafting Opposition to Motion to Intervene | 2.6 | 2.6 | $260.00 | 0.0 | $0.00 |
| 08/17/2020 | KL | Drafting Opposition to Motion to Intervene | 5.3 | 5.3 | $530.00 | 0.0 | $0.00 |
| | **KL Total** | | **37.5** | **37.5** | **$3,750.00** | **0.0** | **$0.00** |
| 08/31/2019 | MC | GET testimony | 3.1 | 3.1 | $620.00 | 0.0 | $0.00 |
| 09/02/2019 | MC | Final review and transmittal of GET-26 testimony; meeting with client groups on Maui; travel to Maui | 5.0 | 5 | $1,000.00 | 0.0 | $0.00 |
| 09/03/2019 | MC | Travel to/fr Maui for GET hearing; observe hrg | 9.4 | 9.4 | $1,880.00 | 0.0 | $0.00 |
| 09/06/2019 | MC | Travel to Maui; County Council GET decision-making meeting; travel | 12.0 | 12 | $2,400.00 | 0.0 | $0.00 |
| 09/17/2019 | MC | Review state case law re: county auth. to settle; review Maui charter for "express provisions" granting Mayor settlement authority | 4.6 | 4.6 | $920.00 | 0.0 | $0.00 |
| 09/18/2019 | MC | Research: council authority to settle case; mandamus/legislative standing | 4.5 | 4.5 | $900.00 | 0.0 | $0.00 |
| 09/19/2019 | MC | Review Corp Counsel opinion, Harris v. DeSoto, Maui County Charter provisions, Maui County Code provisions, Honolulu Charter and Code provisions | 5.0 | 5 | $1,000.00 | 0.0 | $0.00 |
| 09/20/2019 | MC | Maui County Council meeting; travel to Maui and back | 11.5 | 11.5 | $2,300.00 | 0.0 | $0.00 |
| 10/18/2019 | MC | Review GET 9-6-19 minutes; track council meeting/vote on Council special counsel | 1.6 | 1.6 | $320.00 | 0.0 | $0.00 |
| 10/20/2020 | MC | Telephone call with DLH re MTI response (0.8); review Mansfield order (0.2) | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 10/21/2020 | MC | Review filings and orders in recent motions to intervene | 3.9 | 3.9 | $780.00 | 0.0 | $0.00 |
| 10/22/2020 | MC | Draft P's opp to Pai intervention | 4.1 | 4.1 | $820.00 | 0.0 | $0.00 |
| 10/23/2020 | MC | Draft opp to Pai interv | 3.5 | 3.5 | $700.00 | 0.0 | $0.00 |
| 10/24/2020 | MC | Review DLH edits to Pai Opp; revise Pai Opp | 1.2 | 1.2 | $240.00 | 0.0 | $0.00 |
| 10/25/2020 | MC | Revise Pai Opp | 6.1 | 6.1 | $1,220.00 | 0.0 | $0.00 |
| 10/26/2020 | MC | Revise Pai Opp; transmit to DLH | 1.8 | 1.8 | $360.00 | 0.0 | $0.00 |
| 10/26/2020 | MC | revise Pai Opp | 1.1 | 1.1 | $220.00 | 0.0 | $0.00 |
| 10/27/2020 | MC | Finalize Pai Opp for filing | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 10/27/2020 | MC | Review DLH final edits to Pai Opp | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 |
| 10/27/2020 | MC | edit draft Pai Opp; share with JPP for cite-checking | 3.3 | 3.3 | $660.00 | 0.0 | $0.00 |
| 10/28/2020 | MC | Finalize Pai Opp filing; Telephone call with JPP; green light for filing | 1.6 | 1.6 | $320.00 | 0.0 | $0.00 |
| 10/30/2020 | MC | Review 10/30 discovery requests, rules | 2.0 | 1 | $200.00 | 1.0 | $200.00 |
| 11/02/2020 | MC | Review calendar, docket, procedural rules | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 |
| 11/04/2020 | MC | Review recent discovery requests/correspondence; rules | 2.3 | 1 | $200.00 | 1.3 | $260.00 |
| 11/06/2020 | MC | review Jean exp rep; Conference call with DLH, Jean | 2.0 | 2 | $400.00 | 0.0 | $0.00 |
| 11/21/2020 | MC | Draft P's Opp to Kaumualii intervention | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 11/23/2020 | MC | draft Kaumualii Opp; transmit to DLH | 3.6 | 3.6 | $720.00 | 0.0 | $0.00 |
| 11/25/2020 | MC | Revise Kaumualii Opp | 2.4 | 2.4 | $480.00 | 0.0 | $0.00 |
| 11/29/2020 | MC | Finalize Kaumualii Opp | 1.3 | 1.3 | $260.00 | 0.0 | $0.00 |
| 11/30/2020 | MC | Last look: Kaumualii Opp | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 |
| 12/02/2020 | MC | Telephone call with DLH, expert | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 12/14/2020 | MC | Review new Kingdom interventions; review past deposition notices/document subpoenas | 2.0 | 2 | $400.00 | 0.0 | $0.00 |
| 12/15/2020 | MC | Draft depo notices/SDTs for COM experts; Telephone call with DLH | 3.1 | | $0.00 | 3.1 | $620.00 |
| 12/16/2020 | MC | review local USDC rules re: appeal from magistrate to district judge | 1.4 | 1.4 | $280.00 | 0.0 | $0.00 |
| 12/16/2020 | MC | Telephone call with DLH re: depo notices | 1.0 | | $0.00 | 1.0 | $200.00 |
| 12/16/2020 | MC | Draft depo notice/SDT; transmit draft to DLH for review | 1.6 | | $0.00 | 1.6 | $320.00 |
| 12/17/2020 | MC | Telephone call with JPP re: prep and mailing of depo notices | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 12/17/2020 | MC | Telephone call with DLH re: standard of review for appeal from denial of intervention | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 |
| 12/17/2020 | MC | Add remote language to depo notice; review package; submit to DLH; review DLH edits; finalize; generate copies for other four deponents | 2.7 | | $0.00 | 2.7 | $540.00 |
| 12/17/2020 | MC | Research "substantive" vs. "non-substantive" magistrate order appeals | 2.6 | 2.6 | $520.00 | 0.0 | $0.00 |
| 12/17/2020 | MC | Prepare SDT | 2.2 | | $0.00 | 2.2 | $440.00 |
| 12/18/2020 | MC | draft courtesy transmission email, review final PDFs | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | MC | Review DLH cases on MTI "nondispositive"; research response to MTI denial appeal | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 12/18/2020 | MC | Final review of depo notices/SDTs; transmit courtesy copies to Maui Corp. Counsel | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 12/21/2020 | MC | Response to kinimaka app | 6.2 | 6.2 | $1,240.00 | 0.0 | $0.00 |
| 12/22/2020 | MC | Draft p's response to kinimaka "noa" objection | 10.4 | 10.4 | $2,080.00 | 0.0 | $0.00 |
| 12/23/2020 | MC | draft/transmit response to kinimaka app | 3.4 | 3.4 | $680.00 | 0.0 | $0.00 |
| 12/24/2020 | MC | review DLH edits; revise Kinimaka Opp | 6.6 | 6.6 | $1,320.00 | 0.0 | $0.00 |
| 12/25/2020 | MC | Review Haaloukane and Kamanawa MTIs; compare text to each other, previous MTIs | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 12/28/2020 | MC | Telephone call with JPP | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 12/28/2020 | MC | Finalize Kinimaka and Spinney Responses; work with JPP to complete filing; file | 5.1 | 5.1 | $1,020.00 | 0.0 | $0.00 |
| 12/29/2020 | MC | corresp with DLH re: genocide in latest MTIs; research genocide claims in 9th cir | 1.1 | 1.1 | $220.00 | 0.0 | $0.00 |
| 12/29/2020 | MC | review Kamanawa draft opp | 1.7 | 1.7 | $340.00 | 0.0 | $0.00 |
| 12/29/2020 | MC | draft Kamanawa/Haaloukane MTI Opps | 3.5 | 3.5 | $700.00 | 0.0 | $0.00 |
| 12/30/2020 | MC | revise/finalize Opposition memos; file | 4.5 | 4.5 | $900.00 | 0.0 | $0.00 |
| 01/05/2021 | MC | review discovery rules (FRCP, LR) on resolving disputes, DLH-BB emails | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 01/05/2021 | MC | Telephone call with DLH re: verification of written interrogs; research verification; Telephone call with DLH re: expert disclosure privilege editing | 5.9 | | $0.00 | 5.9 | $1,180.00 |
| 01/05/2021 | MC | Review our expert rebuttals in prep for drafting declarations | 0.6 | | $0.00 | 0.6 | $120.00 |
| 01/06/2021 | MC | Draft em to COM counsel re: verification of interrogs (11/14/20) | 0.3 | | $0.00 | 0.3 | $60.00 |
| 01/06/2021 | MC | Review, redact Bob Whittier emails | 5.8 | | $0.00 | 5.8 | $1,160.00 |
| 01/06/2021 | MC | Review/redact Adina Paytan emails | 1.0 | | $0.00 | 1.0 | $200.00 |
| 01/07/2021 | MC | Review/redact Moran emails in DISCO | 2.7 | | $0.00 | 2.7 | $540.00 |
| 01/07/2021 | MC | Review past motions to compel | 0.9 | | $0.00 | 0.9 | $180.00 |
| 01/07/2021 | MC | Telephone call with DLH re Whittier emails; label Whittier emails for Request 1/2 | 1.5 | | $0.00 | 1.5 | $300.00 |
| 01/07/2021 | MC | Edit CISCO "tags" in Moran emails; call COM corp counsel re: interrogs verification; review 2015 COM responses/verification | 0.8 | | $0.00 | 0.8 | $160.00 |
| 01/07/2021 | MC | Telephone call with DLH re: discovery | 0.5 | | $0.00 | 0.5 | $100.00 |
| 01/15/2021 | MC | deposition prep | 3.0 | 3 | $600.00 | 0.0 | $0.00 |
| 01/18/2021 | MC | Motion to strike Thompson; Telephone call with DLH | 5.5 | | $0.00 | 5.5 | $1,100.00 |
| 01/20/2021 | MC | Conference call with DLH, Bob Whittier re BW supplemental report | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 01/23/2021 | MC | Conference call with DLH, Bob Whittier re supp rep | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 01/23/2021 | MC | Depo prep: Jean Moran | 3.0 | 3 | $600.00 | 0.0 | $0.00 |
| 01/25/2021 | MC | Ryan Finmen depo | 7.0 | 7 | $1,400.00 | 0.0 | $0.00 |
| 01/26/2021 | MC | Jean Moran deposition; review reports | 5.1 | 5.1 | $1,020.00 | 0.0 | $0.00 |
| 01/27/2021 | MC | review John list reports | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 01/28/2021 | MC | E. John List deposition; review 11/30/20, 12/15/20, 1/8/2021, 1/12/21 reports/productions | 6.0 | 6 | $1,200.00 | 0.0 | $0.00 |
| 01/29/2021 | MC | Deposition of Richard Kraft (Geosyntec) | 6.0 | 6 | $1,200.00 | 0.0 | $0.00 |
| 02/01/2021 | MC | Review Kinimaka and Spinney C9 appeals; rules | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 02/01/2021 | MC | review Whittier 2/1 supplemental report | 0.5 | | $0.00 | 0.5 | $100.00 |
| 02/01/2021 | MC | MSJ research: legislative history CWA, wastewater | 0.8 | | $0.00 | 0.8 | $160.00 |
| 02/03/2021 | MC | Bob Whittier depo prep | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 |
| 02/04/2021 | MC | Bob Whittier deposition | 7.2 | 7.2 | $1,440.00 | 0.0 | $0.00 |
| 02/05/2021 | MC | deposition of Jeffrey Thomson | 5.5 | 5.5 | $1,100.00 | 0.0 | $0.00 |
| 02/08/2021 | MC | MSJ research: CWA leg hist re municipal WWTPs | 4.2 | | $0.00 | 4.2 | $840.00 |
| 02/08/2021 | MC | MSJ research: leg hist CWA wastewater treatment intent (3.9); Telephone call with DLH re same (0.7) | 4.6 | | $0.00 | 4.6 | $920.00 |
| 02/08/2021 | MC | Telephone call with DLH, Jean Moran re supp Moran report | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 |
| 02/09/2021 | MC | research: CWA legislative history re treatment plant intent | 3.3 | | $0.00 | 3.3 | $660.00 |
| 02/10/2021 | MC | Meet and confer: DLH, COM counsel | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 02/17/2021 | MC | Review Jean Moran supp report draft | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 |
| 02/18/2021 | MC | Whittier depo 2 prep | 0.8 | 0.8 | $160.00 | 0.0 | $0.00 |
| 02/19/2021 | MC | Robert Whittier supplemental depo | 2.0 | 2 | $400.00 | 0.0 | $0.00 |
| 02/24/2021 | MC | Review COM, DLH letters to MJ re: conference request | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 03/03/2021 | MC | Review Paytan supplemental report; emails leading to status conf | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 03/08/2021 | MC | Begin reviewing in full Moran expert reports | 1.3 | 1.3 | $260.00 | 0.0 | $0.00 |
| 03/08/2021 | MC | Telephone call with DLH re L.R. 7.8 conf | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 03/08/2021 | MC | LR 7.8 pre-motion conference | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 03/11/2021 | MC | Research Daubert and progeny | 4.0 | | $0.00 | 4.0 | $800.00 |
| 03/12/2021 | MC | Conduct legal research re Daubert | 1.2 | | $0.00 | 1.2 | $240.00 |
| 03/15/2021 | MC | Review all Moran reports re Qtracer2 | 4.8 | 3 | $600.00 | 1.8 | $360.00 |
| 03/15/2021 | MC | Conduct legal research re "uncertainties" under Daubert | 1.2 | | $0.00 | 1.2 | $240.00 |
| 03/16/2021 | MC | Telephone call with DLH re SOM order and our response | 1.3 | | $0.00 | 1.3 | $260.00 |
| 03/16/2021 | MC | Telephone call with DLH re Daubert motion, response | 0.5 | | $0.00 | 0.5 | $100.00 |
| 03/16/2021 | MC | review COM Daubert motion and attachments | 2.0 | | $0.00 | 2.0 | $400.00 |
| 03/17/2021 | MC | review Alfred Spinney IFP | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 |
| 03/17/2021 | MC | Conduct legal research and draft outline for resp to COM answers to SOM EO question (Dkt 423); transmit to DLH | 2.5 | | $0.00 | 2.5 | $500.00 |
| 03/18/2021 | MC | Review Thompson supplemental report | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 03/19/2021 | MC | Draft Ps resp to EO 423 | 1.3 | | $0.00 | 1.3 | $260.00 |
| 03/20/2021 | MC | Draft P's resp to EO 423 | 3.5 | 2 | $400.00 | 1.5 | $300.00 |
| 03/21/2021 | MC | Draft Ps resp to EO 423 | 2.5 | | $0.00 | 2.5 | $500.00 |
| 03/22/2021 | MC | Draft P's resp to EO 423 | 7.0 | 3 | $600.00 | 4.0 | $800.00 |
| 03/22/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.7 | | $0.00 | 0.7 | $140.00 |
| 03/23/2021 | MC | Telephone call with JPP re 9th circuit appearance; file 9th circuit appearance | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 03/23/2021 | MC | Review DLH edits to Resp to EO 423; revise | 2.2 | | $0.00 | 2.2 | $440.00 |
| 03/25/2021 | MC | revise resp to eo 423 | 7.0 | 4 | $800.00 | 3.0 | $600.00 |
| 03/26/2021 | MC | revise resp to eo 423; transmit to DLH | 7.3 | 4 | $800.00 | 3.3 | $660.00 |
| 03/26/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 |
| 03/28/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 |
| 03/28/2021 | MC | review DLH edits to Resp to EO 423; revise | 1.2 | | $0.00 | 1.2 | $240.00 |
| 03/29/2021 | MC | finalize DLH declaration, exhibits; finalize Response Memo | 5.0 | 2 | $400.00 | 3.0 | $600.00 |
| 03/29/2021 | MC | draft DLH declaration for Ps Resp to EO 423; review and label exhibits | 2.0 | | $0.00 | 2.0 | $400.00 |
| 03/29/2021 | MC | Telephone call with JPP re filing | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 04/01/2021 | MC | Review DLH concise statement, MSJ | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 04/02/2021 | MC | Review COM reply to 423 response | 1.4 | | $0.00 | 1.4 | $280.00 |
| 04/05/2021 | MC | Review concise statement, exhibits | 2.2 | 2.2 | $440.00 | 0.0 | $0.00 |
| 04/06/2021 | MC | Review 1999 C9 intervenor dockets; review Spinney prior case (also claims of genocide) | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 04/06/2021 | MC | rules review: FRAP/C9 | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 04/07/2021 | MC | Telephone call with DLH re 7.8 conference, MSJ | 1.0 | | $0.00 | 1.0 | $200.00 |
| 04/07/2021 | MC | L.R. 7.8 conference re COM MSJ | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 |
| 04/08/2021 | MC | Review order 438 denying COM Daubert hearing | 0.2 | | $0.00 | 0.2 | $40.00 |
| 04/08/2021 | MC | review DLH 2021 settlement proposal | 0.3 | | $0.00 | 0.3 | $60.00 |
| 05/01/2021 | MC | review COM Counter-MSJ | 3.5 | | $0.00 | 3.5 | $700.00 |
| 05/01/2021 | MC | Telephone call with DLH re: Opp to Ds MSJ | 0.8 | | $0.00 | 0.8 | $160.00 |
| 05/02/2021 | MC | Review Moran reports, other reports/declarations; draft dec; corresp with Jean Moran, Adina Paytan | 6.1 | | $0.00 | 6.1 | $1,220.00 |
| 05/02/2021 | MC | Draft Moran Supp Dec | 1.4 | | $0.00 | 1.4 | $280.00 |
| 05/03/2021 | MC | conduct research and draft Moran supp dec | 7.6 | 4 | $800.00 | 3.6 | $720.00 |
| 05/03/2021 | MC | revise moran decl. | 2.3 | | $0.00 | 2.3 | $460.00 |
| 05/03/2021 | MC | review DLH edits to Moran Dec; revise | 3.0 | | $0.00 | 3.0 | $600.00 |
| 05/04/2021 | MC | Draft Paytan decl | 3.2 | 1 | $200.00 | 2.2 | $440.00 |
| 05/04/2021 | MC | Draft Moran dec | 1.3 | | $0.00 | 1.3 | $260.00 |
| 05/04/2021 | MC | Telephone call with DLH re Moran/Whittier/Paytan decs | 0.4 | | $0.00 | 0.4 | $80.00 |
| 05/04/2021 | MC | review COM counter statement for Paytan issues, review Paytan reports and decs | 1.0 | | $0.00 | 1.0 | $200.00 |
| 05/04/2021 | MC | Review D decs, email Moran with questions | 0.7 | | $0.00 | 0.7 | $140.00 |
| 05/05/2021 | MC | Review Paytan depo transcript; draft Paytan decl | 2.0 | | $0.00 | 2.0 | $400.00 |
| 05/05/2021 | MC | Paytan decl. | 2.6 | | $0.00 | 2.6 | $520.00 |
| 05/05/2021 | MC | draft Paytan Decl | 3.4 | 2 | $400.00 | 1.4 | $280.00 |
| 05/05/2021 | MC | Review draft declaration sent to JM | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 05/06/2021 | MC | Paytan Decl. | 2.5 | | $0.00 | 2.5 | $500.00 |
| 05/06/2021 | MC | Paytan Dec: draft, revise; Telephone call with DLH (0.4) | 5.1 | 3 | $600.00 | 2.1 | $420.00 |
| 05/07/2021 | MC | Review Moran edits; review DLH edits to Paytan dec | 1.0 | | $0.00 | 1.0 | $200.00 |
| 05/10/2021 | MC | review DLH 5/9 reply draft | 0.6 | | $0.00 | 0.6 | $120.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 05/10/2021 | MC | Review filing | 1.7 | 1.7 | $340.00 | 0.0 | $0.00 |
| 05/10/2021 | MC | review P's opp to counter statement, msj reply/opp, decs | 2.2 | 2.2 | $440.00 | 0.0 | $0.00 |
| 05/11/2021 | MC | review Spinney filing (C9) | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 |
| 05/12/2021 | MC | review Kinimaka req for extension; review court's order | 0.8 | 0.8 | $160.00 | 0.0 | $0.00 |
| 05/14/2021 | MC | review C9 intervenors "frivolous" order (Spinney) | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 |
| 05/19/2021 | MC | Motion to Strike: research and drafting; Telephone call with DLH re motion to strike | 2.2 | | $0.00 | 2.2 | $440.00 |
| 05/19/2021 | MC | Conduct legal research re L.R. 7.8, 56.1(e) | 2.1 | | $0.00 | 2.1 | $420.00 |
| 05/19/2021 | MC | Motion to strike: research and drafting | 4.5 | 2 | $400.00 | 2.5 | $500.00 |
| 05/19/2021 | MC | review COM letter re settlement | 0.1 | | $0.00 | 0.1 | $20.00 |
| 05/20/2021 | MC | motion to strike: drafting and research | 4.2 | 2 | $400.00 | 2.2 | $440.00 |
| 05/20/2021 | MC | Telephone call with DLH re Strike edits, etc | 0.2 | | $0.00 | 0.2 | $40.00 |
| 05/20/2021 | MC | Motion to strike: revise memo | 2.2 | | $0.00 | 2.2 | $440.00 |
| 05/20/2021 | MC | Draft ex parte motion to shorten time | 2.2 | | $0.00 | 2.2 | $440.00 |
| 05/21/2021 | MC | review Bilberry letter, expert decs; Telephone call with DLH | 2.1 | 2.1 | $420.00 | 0.0 | $0.00 |
| 05/21/2021 | MC | L.R. 7.8 conf with DLH, Bilberry, Doyle re motion to strike | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 05/21/2021 | MC | Motion to strike: review/revise memo | 2.5 | | $0.00 | 2.5 | $500.00 |
| 05/22/2021 | MC | Conduct legal research re new opinions in response to new facts | 3.0 | | $0.00 | 3.0 | $600.00 |
| 05/22/2021 | MC | Telephone call with DLH re COM counter motion to dismiss; review COM counter motion to dismiss | 1.0 | | $0.00 | 1.0 | $200.00 |
| 05/22/2021 | MC | Review DLH draft opp to counter motion to strike | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 |
| 05/23/2021 | MC | review/edit MIS opp to counter motion to strike | 4.0 | | $0.00 | 4.0 | $800.00 |
| 05/23/2021 | MC | review final documents; review/confirm tables | 1.4 | | $0.00 | 1.4 | $280.00 |
| 05/23/2021 | MC | review strike reply: memo, Henkin Dec, Attachment A; Conduct legal research re new opinion responses | 1.6 | | $0.00 | 1.6 | $320.00 |
| 05/24/2021 | MC | settlement conference statement: review old, draft new | 1.0 | | $0.00 | 1.0 | $200.00 |
| 05/24/2021 | MC | Attend virtual hearing on MSJ; prepare; debrief | 4.4 | 4.4 | $880.00 | 0.0 | $0.00 |
| 05/24/2021 | MC | draft settlement conference statement | 2.3 | | $0.00 | 2.3 | $460.00 |
| 05/25/2021 | MC | draft settlement conference statement; transmit draft to DLH | 6.6 | 2 | $400.00 | 4.6 | $920.00 |
| 05/26/2021 | MC | revise/draft CSCS; transmit to DLH | 5.7 | 2 | $400.00 | 3.7 | $740.00 |
| 05/26/2021 | MC | meet and confer with BB re settlement | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 05/27/2021 | MC | review DLH edits to CSCS; finalize; work with JPP to get to Mansfield | 1.2 | | $0.00 | 1.2 | $240.00 |
| 06/01/2021 | MC | Pre-settlement conference meeting with clients | 1.0 | 1 | $200.00 | 0.0 | $0.00 |
| 06/03/2021 | MC | review DLH draft responses to questions | 2.4 | 2.4 | $480.00 | 0.0 | $0.00 |
| 06/03/2021 | MC | settlement conference; prep | 1.8 | 1.8 | $360.00 | 0.0 | $0.00 |
| 06/07/2021 | MC | review Kinimaka motion to stay and Kingdom complaint | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 06/10/2021 | MC | Review COM responses to Mollway Qs | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 07/15/2021 | MC | review SOM MSJ order | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 |
| 07/16/2021 | MC | status conference SOM | 0.6 | 0.6 | $120.00 | 0.0 | $0.00 |
| 07/16/2021 | MC | review DLH draft statement re remedies; copy to final | 0.6 | 0.6 | $120.00 | 0.0 | $0.00 |
| 07/16/2021 | MC | EM clients re status conference | 0.3 | | $0.00 | 0.3 | $60.00 |
| 07/17/2021 | MC | Review DLH resp to EPA guidance | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 |
| 07/21/2021 | MC | finalize Ps statement re EPA guidance, statement re remedies | 1.0 | | $0.00 | 1.0 | $200.00 |
| 08/02/2021 | MC | finalize stip to extend deadlines | 0.5 | | $0.00 | 0.5 | $100.00 |
| 08/03/2021 | MC | Telephone call with DLH re: stips to extend deadlines for fees/recon (0.3); revise stip, transmit to COM | 0.7 | | $0.00 | 0.7 | $140.00 |
| 08/04/2021 | MC | Draft Bill of costs | 1.7 | | $0.00 | 1.7 | $340.00 |
| 08/04/2021 | MC | review C9 Mandate | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |
| 08/04/2021 | MC | submit new stip: only for fees motion | 0.3 | | $0.00 | 0.3 | $60.00 |
| 08/05/2021 | MC | prepare bill of taxable costs; em DLH spreadsheet to confirm; draft memo | 4.6 | 2 | $400.00 | 2.6 | $520.00 |
| 08/05/2021 | MC | Draft bill of costs, memo | 2.3 | | $0.00 | 2.3 | $460.00 |
| 08/05/2021 | MC | EM COM re 54.1 meet and confer | 0.2 | | $0.00 | 0.2 | $40.00 |
| 08/06/2021 | MC | MIS BoC: research, drafting | 5.2 | | $0.00 | 5.2 | $1,040.00 |
| 08/09/2021 | MC | Conduct legal research re 54.1: Telephone call with DLH, meet and confer with BB | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 08/09/2021 | MC | Revise MIS BoC; research re same | 2.7 | | $0.00 | 2.7 | $540.00 |
| 08/09/2021 | MC | revise AO 133, exhibits | 0.3 | | $0.00 | 0.3 | $60.00 |
| 8/26/2021 | MC | Telephone call with DLH re C9 appeal, fees and costs on remand, motion for reconsideration | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 |
| 9/8/2021 | MC | review COM FRE 408 LR 54.2(d)(5) | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| | **MC Total** | | **470.3** | **279.5** | **$55,900.00** | **190.8** | **$38,160.00** |
| 10/19/2018 | PA | review edits to opposition to cert. petition | 0.3 | 0.3 | $268.20 | 0.0 | $0.00 |
| 10/22/2018 | PA | t/c with DHenkin and printer re edits to response to cert petition | 0.7 | 0.7 | $625.80 | 0.0 | $0.00 |
| | **PA Total** | | **1.0** | **1** | **$894.00** | **0.0** | **$0.00** |
| 06/16/2019 | SS | Review briefs and case materials to prepare for moot | 1.0 | 1 | $747.00 | 0.0 | $0.00 |
| 06/17/2019 | SS | Review briefs and case materials to prepare for moot court | 3.5 | 3.5 | $2,614.50 | 0.0 | $0.00 |
| 06/18/2019 | SS | Review briefs and case materials to prepare for moot court | 2.0 | 2 | $1,494.00 | 0.0 | $0.00 |
| 06/19/2019 | SS | Review briefs and case materials to prepare for moot court | 1.0 | 1 | $747.00 | 0.0 | $0.00 |
| 06/21/2019 | SS | Moot court and strategy session on brief, post-strategy discussion | 2.5 | | $0.00 | 2.5 | $1,867.50 |
| 06/24/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 2.5 | | $0.00 | 2.5 | $1,867.50 |
| 06/27/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 4.5 | | $0.00 | 4.5 | $3,361.50 |
| 06/28/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 1.0 | | $0.00 | 1.0 | $747.00 |
| 07/03/2019 | SS | Edit brief | 3.5 | | $0.00 | 3.5 | $2,614.50 |
| 07/04/2019 | SS | Edit brief | 5.5 | | $0.00 | 5.5 | $4,108.50 |
| 07/05/2019 | SS | Review brief, teleconference with case team on brief progress | 1.5 | | $0.00 | 1.5 | $1,120.50 |
| 07/07/2019 | SS | Edit brief | 3.0 | | $0.00 | 3.0 | $2,241.00 |
| 07/08/2019 | SS | Edit brief | 3.5 | | $0.00 | 3.5 | $2,614.50 |
| 07/09/2019 | SS | Review brief | 1.0 | | $0.00 | 1.0 | $747.00 |
| | **SS Total** | | **36.0** | **7.5** | **$5,602.50** | **28.5** | **$21,289.50** |
| 5/14/2019 | SN | Prepare brief outline | 2.5 | | $0.00 | 2.5 | $2,235.00 |
| 5/30/2019 | SN | Gather materials for brief drafting | 1.6 | | $0.00 | 1.6 | $1,430.40 |
| 5/31/2019 | SN | Begin drafting brief | 4.5 | | $0.00 | 4.5 | $4,023.00 |
| 6/1/2019 | SN | Continue drafting brief | 4.5 | | $0.00 | 4.5 | $4,045.50 |
| 6/2/2019 | SN | Work on drafting brief | 2.5 | | $0.00 | 2.5 | $2,247.50 |
| 6/3/2019 | SN | Further work on drafting brief | 3.0 | | $0.00 | 3.0 | $2,697.00 |
| 6/4/2019 | SN | Work on drafting brief | 5.0 | | $0.00 | 5.0 | $4,495.00 |
| 6/5/2019 | SN | Further work on drafting brief | 4.0 | | $0.00 | 4.0 | $3,596.00 |
| 6/6/2019 | SN | Further work drafting merits brief | 7.0 | | $0.00 | 7.0 | $6,293.00 |
| 6/7/2019 | SN | Further work on drafting brief | 6.0 | | $0.00 | 6.0 | $5,394.00 |
| 6/8/2019 | SN | Further work on drafting brief | 6.3 | | $0.00 | 6.3 | $5,663.70 |
| 6/9/2019 | SN | Further work on drafting brief | 3.5 | | $0.00 | 3.5 | $3,146.50 |
| 6/10/2019 | SN | Complete first draft of brief | 5.0 | | $0.00 | 5.0 | $4,495.00 |
| 6/12/2019 | SN | Further revision to brief | 3.3 | | $0.00 | 3.3 | $2,966.70 |
| 6/13/2019 | SN | Tel conf Mr. Henkin (.7); further revisions to brief (2.3) | 3.0 | | $0.00 | 3.0 | $2,697.00 |
| 7/2/2019 | SN | Review draft brief | 2.0 | | $0.00 | 2.0 | $1,798.00 |
| 7/3/2019 | SN | Tel conf Mr. Sankar (1), Mr. Henkin (1), review brief draft (2) | 4.0 | | $0.00 | 4.0 | $3,596.00 |
| 7/5/2019 | SN | Tel conf cocounsel (1.5); review and revise brief (8) | 9.5 | | $0.00 | 9.5 | $8,540.50 |
| 7/6/2019 | SN | Incorporate revisions and edits to draft brief | 6.0 | | $0.00 | 6.0 | $5,394.00 |
| 7/7/2019 | SN | Incorporate revisions and edit draft brief. | 5.5 | | $0.00 | 5.5 | $4,944.50 |
| 7/8/2019 | SN | Revisions to brief and associated materials | 6.2 | | $0.00 | 6.2 | $5,573.80 |
| 7/9/2019 | SN | Further revisions and drafting of brief | 10.5 | | $0.00 | 10.5 | $9,439.50 |
| 7/10/2019 | SN | Further editing and incorporating others' revisions to brief | 5.0 | | $0.00 | 5.0 | $4,495.00 |
| 7/11/2019 | SN | Further revisions to brief | 10.5 | | $0.00 | 10.5 | $9,439.50 |
| 7/12/2019 | SN | Final preparation of brief for filing (2.3); emails re printing and filing of brief (.3) | 2.6 | | $0.00 | 2.6 | $2,337.40 |
| 8/27/2019 | SN | Conference call re prepartions for argument | 1.4 | | $0.00 | 1.4 | $1,258.60 |
| 9/9/2019 | SN | Meet with Earthjustice team to discuss strategy | 2.0 | | $0.00 | 2.0 | $1,798.00 |
| 9/18/2019 | SN | Tel conf w/Earthjustice team re County's settlement position | 1.0 | | $0.00 | 1.0 | $899.00 |
| 9/23/2019 | SN | Emails re letter advising the court of County's settlement decisions | 0.4 | | $0.00 | 0.4 | $359.60 |
| 10/2/2019 | SN | Emails re wording of letter to court | 0.5 | | $0.00 | 0.5 | $449.50 |
| 10/3/2019 | SN | Emails re filing of letter to Court | 0.4 | | $0.00 | 0.4 | $359.60 |
| 10/10/2019 | SN | Participate in moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 |
| 10/16/2019 | SN | Emails re proximate cause issue | 1.0 | | $0.00 | 1.0 | $899.00 |
| 10/18/2019 | SN | Email Mr. Henkin re opening | 0.2 | | $0.00 | 0.2 | $179.80 |
| 10/23/2019 | SN | Stanford moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 |
| 10/27/2019 | SN | Email re proximate cause issue | 0.2 | | $0.00 | 0.2 | $179.80 |

| Date | Timekeeper | Description of Services Rendered | Hours Billed | Reduced (Not Claimed) | Value Not Claimed | Hours Claimed | Total Requested |
|---|---|---|---|---|---|---|---|
| 10/30/2019 | SN | Moot court for Mr Henkin (3); assist Mr. Henkin in argument preparation (2.5) | 5.5 | | $0.00 | 5.5 | $4,944.50 |
| 10/31/2019 | SN | Assist Mr. Henkin in argument preparation | 3.0 | | $0.00 | 3.0 | $2,697.00 |
| 11/1/2019 | SN | Moot court for Mr. Henkin | 2.0 | | $0.00 | 2.0 | $1,798.00 |
| 11/2/2019 | SN | Assist Mr. Henkin in argument preparation | 2.3 | | $0.00 | 2.3 | $2,067.70 |
| 11/4/2019 | SN | Assist Mr. Henkin in argument prepartion | 3.5 | | $0.00 | 3.5 | $3,146.50 |
| 11/5/2019 | SN | Assist Mr. Henkin in argument preparation | 4.3 | | $0.00 | 4.3 | $3,865.70 |
| 11/6/2019 | SN | Attend oral argument | 3.0 | | $0.00 | 3.0 | $2,697.00 |
| | SN Total | | 158.2 | 0 | $0.00 | 158.2 | $142,178.80 |
| | Grand Total | | 2976.2 | 514.9 | $136,991.50 | 2461.3 | $984,643.30 |

51

74