DEPARTMENT OF THE CORPORATION COUNSEL  205
MOANA M. LUTEY                6385
Corporation Counsel
RICHELLE M. THOMSON           8965
First Deputy Corporation Counsel
BRIAN A. BILBERRY             7260
Deputy Corporation Counsel
County of Maui
200 South High Street
Wailuku, Maui, Hawaiʻi  96793
Telephone No.: (808) 270-7741

Attorneys for Defendant

IN THE UNITED STATES DISTRICT COURT

DISTRICT OF HAWAIʻI

| | |
|---|---|
| HAWAIʻI WILDLIFE FUND, a Hawaiʻi non-profit corporation, SIERRA CLUB - MAUI GROUP, a non-profit corporation, SURFRIDER FOUNDATION, a non-profit corporation, and WEST MAUI PRESERVATION ASSOCIATION, a Hawaiʻi non-profit corporation, <br><br> Plaintiffs, <br><br> v. <br><br> COUNTY OF MAUI, <br><br> Defendant. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | CIVIL NO. 12-00198 SOM KJM <br><br> JOINT STATEMENT OF THE PARTIES PURSUANT TO LOCAL RULE 54.2(e); **EXHIBITS A, B, and C** |

JOINT STATEMENT OF THE PARTIES
PURSUANT TO LOCAL RULE 54.2(e)

EXHIBIT 4

Plaintiffs HAWAI´I WILDLIFE FUND, et al. and Defendant COUNTY OF MAUI have prepared this Joint Statement of the Parties pursuant to Local Rule 54.2(e).

I.    TOTAL AMOUNT OF FEES AND RELATED NONTAXABLE EXPENSES CLAIMED BY PLAINTIFFS

Plaintiffs claim $947,630.80 in fees[1] and $74,744.27 in related nontaxable expenses, for a total of $1,022,375.07. Plaintiffs' fee request is based on the "lodestar" method, as follows:

| ATTORNEY NAME | TOTAL HOURS | RATES | TOTAL AMOUNT |
|---|---|---|---|
| David L. Henkin | 1807.9 hrs. | $375 | $677,962.50 |
| Isaac H. Moriwake | 113.6 hrs. | $375 | $42,600.00 |
| Janette Brimmer | 63.6 hrs. | $400 | $25,440.00 |
| Mahesh Cleveland | 190.8 hrs. | $200 | $38,160.00 |
| Sambhav Sankar | 28.5 hrs. | $747 | $21,289.50 |
| Scott Nelson | 8.6 hrs. | $894 | $7,688.40 |
| Scott Nelson | 149.6 hrs | $899 | $134,490.40 |
| **TOTAL** | **2362.6 hrs.** | | **$947,630.80** |

The time recorded and claimed for each of the above-named attorneys during the relevant period is reflected in **Exhibit A** (*see* columns G and H).

---

[1] The amount of fees claimed here reflects work performed from May 1, 2018 through September 16, 2021. Plaintiffs intend to seek recovery for additional work necessarily performed in this case, including, but not limited to, additional work to secure an award of fees and costs. Plaintiffs will submit appropriate documentation of their additional work with their filings in support of their motion for fees and costs.

II.     TOTAL AMOUNT OF FEES AND RELATED NONTAXABLE EXPENSES
        DEFENDANT DEEMS REASONABLE

| ATTORNEY NAME | TOTAL HOURS | RATES | TOTAL AMOUNT CLAIMED |
|---|---|---|---|
| David L. Henkin | 906.9 hrs | $375 | $340,087.50 |
| Isaac H. Moriwake | 10.5 hrs. | $375 | $3,937.50 |
| Janette Brimmer | 6.7 hrs. | $400 | $2,520.00 |
| Mahesh Cleveland | 59.0 hrs. | $200 | $11,800.00 |
| Sambhav Sankar | 0.0 hrs. | $747 | $0.00 |
| Scott Nelson | 2.2 hrs. | $894 | $1,966.80 |
| Scott Nelson | 49.0 hrs | $899 | 44,051.00 |
| **TOTAL** | **1032.6 hrs.** | | **$404,362.80** |

The time recorded and claimed amount that Defendant deems as reasonable for each of the above-named attorneys during the relevant period is also reflected in **Exhibit A** (*see* columns K and M).

III.    REMAINING AGREEMENTS AND DISPUTES AS TO RATES, FEES, AND
        EXPENSES

The parties agree to the following hourly rates for each attorney claiming time:

| ATTORNEY | RATE |
|---|---|
| David L. Henkin | $375.00 / hr. |
| Isaac H. Moriwake | $375.00 / hr. |
| Janette Brimmer | $400.00 / hrs. |
| Mahesh Cleveland | $200.00 / hr. |
| Sambhav Sankar | $747.00 hr. |
| Scott Nelson | $894.00/hr. (5/14/2019-5/31/2019) |
| Scott Nelson | $899.00/hr. (6/1/2019 and following) |

2

The time entries and amounts of fees that Defendant disputes and Defendant's objections to each entry are reflected in **Exhibit A** (*see* column N), and **Exhibit B**.[2]

The non-taxable expenses that Defendant objects to are reflected in **Exhibit C**.

Defendant does not waive the right to argue against any or all of the fees and non-taxable costs further, in whole or in part pursuant to the special circumstances standard elaborated in Newman v. Piggie Park Enterprises, Inc., 390 U.S. 400, 88 S.Ct. 964, 19 L.Ed.2d 1263 (1968), cited in Saint John's Organic Farm, et al. v. GEM County Mosquito Abatement District, 574 F.3d 1054 (9th Cir. 2009). Plaintiffs dispute that any special circumstances are present here that would warrant denying Plaintiffs an award of "costs of litigation (including reasonable attorney and expert witness fees)." 33 U.S.C. § 1365(d).

DATED:　　Wailuku, Maui, Hawaii, September 24, 2021.

MOANA M. LUTEY
Corporation Counsel
Attorney for Defendant
COUNTY OF MAUI

By　 /s/ Brian A. Bilberry
　　　BRIAN A. BILBERRY

---

[2] **Exhibit B** reflects where Defendant has applied a reductive multiplier to identified categories of attorney tasks where Defendant contends the time is excessive. Defendant prepared **Exhibit B**, and Plaintiffs do not agree that any of the time is excessive or with Defendant's characterization and categorization of many of the tasks that Plaintiffs' attorneys conducted.

3

Deputy Corporation Counsel

Honolulu, Hawai´i, September 24, 2021.

DAVID L. HENKIN
MAHESH CLEVELAND
Attorneys for Plaintiffs


By___/s/ David L. Henkin_____
     DAVID L. HENKIN

**EXHIBIT A**

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2021 | AB | Hawaii Wildlife Fund v. COM Local Rule 54.1 meet-and-confer w/ David, Mahesh and Brian Bilberry. | 0.3 | 0.3 | $30.00 | 0.0 | $0.00 | | | | | | |
| | | **AB Total** | **0.3** | **0.3** | **$30.00** | **0.0** | **$0.00** | | | | | | |
| 06/29/2020 | CLEE | Listening to status conference. | 0.5 | 0.5 | $50.00 | 0.0 | $0.00 | | | | | | |
| | | **CLEE Total** | **0.5** | **0.5** | **$50.00** | **0.0** | **$0.00** | | | | | | |
| 06/01/2021 | Cleonard | Pre-settlement conference with client | 0.8 | 0.8 | $80.00 | 0.0 | $0.00 | | | | | | |
| 06/03/2021 | Cleonard | Settlement conference | 1.0 | 1 | $100.00 | 0.0 | $0.00 | | | | | | |
| | | **Cleonard Total** | **1.8** | **1.8** | **$180.00** | **0.0** | **$0.00** | | | | | | |
| 05/01/2018 | DLH | Telephone call with S. Nelson re: cert (1.5); email to S. Nelson re: same (0.2) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 06/01/2018 | DLH | Review, research COM application for cert extension (0.3); email to S. Nelson re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 06/08/2018 | DLH | Review order re: cert petition extension granted (0.1); email to clients re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 08/27/2018 | DLH | Review CoM cert petition (0.2); email w/ clients re: same (0.4) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 08/28/2018 | DLH | Emails w/ SELC, S. Nelson re: Kinder Morgan cert petition | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | |
| 08/30/2018 | DLH | Review CoM cert petition | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 08/31/2018 | DLH | Research re: opp to CoM cert petition (0.3); file notice of appearance (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 09/04/2018 | DLH | Review COM cert petition | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 09/05/2018 | DLH | Draft opp to COM petition for cert | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.44444444 | 1.466666652 | $375.00 | $550.00 | excessive time drafting brief |
| 09/06/2018 | DLH | Draft opp to COM cert petition | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.44444444 | 0.88888888 | $375.00 | $333.33 | excessive time drafting brief |
| 09/10/2018 | DLH | Telephone call with A. Cockle re: printing opp to COM cert petition | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 09/10/2018 | DLH | Emails w/ S. Club re: 29.6 statement | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 09/11/2018 | DLH | Draft Opp to Cert Petition | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.44444444 | 1.244444432 | $375.00 | $466.67 | excessive time drafting brief |
| 09/12/2018 | DLH | Draft Opp to Cert Petition | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.44444444 | 1.99999998 | $375.00 | $750.00 | excessive time drafting brief |
| 09/13/2018 | DLH | Draft Opp to Cert Petition (0.2); emails w/ PLF re: consent to amicus (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 | | o.44444444 x .4 | 0.28888889 | $375.00 | $108.33 | excessive time |
| 09/14/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.44444444 | 0.355555552 | $375.00 | $133.33 | excessive time drafting brief |
| 09/15/2018 | DLH | Draft Opp to Cert Petition | 10.2 | 5 | $1,875.00 | 5.2 | $1,950.00 | | 0.44444444 | 2.311111088 | $375.00 | $866.67 | excessive time drafting brief |
| 09/17/2018 | DLH | Draft Opp to Cert Petition | 4.9 | | $0.00 | 4.9 | $1,837.50 | | 0.44444444 | 2.177777756 | $375.00 | $816.67 | excessive time drafting brief |
| 09/18/2018 | DLH | Draft Opp to Cert Petition | 6.0 | | $0.00 | 6.0 | $2,250.00 | | 0.44444444 | 2.66666664 | $375.00 | $1,000.00 | excessive time drafting brief |
| 09/19/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.44444444 | 0.355555552 | $375.00 | $133.33 | excessive time drafting brief |
| 09/20/2018 | DLH | Draft Opp to Cert Petition | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.44444444 | 3.688888852 | $375.00 | $1,383.33 | excessive time drafting brief |
| 09/21/2018 | DLH | Draft Opp to Cert Petition | 9.5 | 5 | $1,875.00 | 4.5 | $1,687.50 | | 0.44444444 | 1.99999998 | $375.00 | $750.00 | excessive time drafting brief |
| 09/23/2018 | DLH | Draft Opp to Cert Petition | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.44444444 | 2.2222222 | $375.00 | $833.33 | excessive time drafting brief |
| 09/24/2018 | DLH | Draft Opp to Cert Petition (2.6); draft request for extension for opp (2.4) | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.44444444 x 2.6 | 3.55555554 | $375.00 | $1,333.33 | excessive time drafting brief |
| 09/25/2018 | DLH | Draft Opp to Cert Petition | 6.2 | 2 | $750.00 | 4.2 | $1,575.00 | | 0.44444444 | 1.866666648 | $375.00 | $700.00 | excessive time drafting brief |
| 09/26/2018 | DLH | Draft Opp to Cert Petition | 3.6 | | $0.00 | 3.6 | $1,350.00 | | 0.44444444 | 1.599999998 | $375.00 | $600.00 | excessive time drafting brief |
| 09/27/2018 | DLH | Draft Opp to Cert Petition | 6.1 | 2 | $750.00 | 4.1 | $1,537.50 | | 0.44444444 | 1.822222204 | $375.00 | $683.33 | excessive time drafting brief |
| 09/28/2018 | DLH | Draft opp to cert petition (3.5); Telephone call with S. Club re: same (0.6) | 4.1 | | $0.00 | 4.1 | $1,537.50 | | 0.44444444 | 1.822222204 | $375.00 | $683.33 | excessive time drafting brief |
| 10/01/2018 | DLH | Review Water Util. amicus (0.4); review PLF amicus (0.3); review W. Va amicus (0.5) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 10/02/2018 | DLH | Telephone call with SELC, T. Cmar re: opp cert | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 10/08/2018 | DLH | Review CoM supp brief | 0.2 | | $0.00 | 0.2 | $75.00 | | | | $375.00 | $0.00 | |
| 10/11/2018 | DLH | Email w/ A. Cockle re: brief prep (0.1); research re: TVA & FRAP 40 timing (0.3); draft cert opp (1.0) | 1.4 | 0.1 | $37.50 | 1.3 | $487.50 | | .0.44444444 x 1.0 | 0.74444444 | $375.00 | $279.17 | excessive time drafting brief |
| 10/12/2018 | DLH | Draft cert opp | 2.6 | | $0.00 | 2.6 | $975.00 | | 0.44444444 | 1.155555544 | $375.00 | $433.33 | excessive time drafting brief |
| 10/13/2018 | DLH | Draft cert opp | 1.4 | | $0.00 | 1.4 | $525.00 | | 0.44444444 | 0.622222216 | $375.00 | $233.33 | excessive time drafting brief |
| 10/14/2018 | DLH | Draft cert opp | 3.8 | | $0.00 | 3.8 | $1,425.00 | | 0.44444444 | 1.688888872 | $375.00 | $633.33 | excessive time drafting brief |
| 10/15/2018 | DLH | Draft cert opp | 6.4 | 3 | $1,125.00 | 3.4 | $1,275.00 | | 0.44444444 | 1.511111096 | $375.00 | $566.67 | excessive time drafting brief |
| 10/16/2018 | DLH | Draft cert opp | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.44444444 | 1.244444432 | $375.00 | $466.67 | excessive time drafting brief |
| 10/17/2018 | DLH | Draft cert opp | 4.0 | | $0.00 | 4.0 | $1,500.00 | | 0.44444444 | 1.77777776 | $375.00 | $666.67 | excessive time drafting brief |
| 10/18/2018 | DLH | Telephone call with Cockle re: filing brief | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 10/19/2018 | DLH | Draft opp to cert | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.44444444 | 2.133333312 | $375.00 | $800.00 | excessive time drafting brief |
| 10/23/2018 | DLH | Finalize opp to cert | 0.4 | | $0.00 | 0.4 | $150.00 | | 0.44444444 | 0.177777776 | $375.00 | $66.67 | excessive time drafting brief |

1

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | D | E | F | G | H | I | J | K | L | M | N |
| 50 | 10/24/2018 | DLH | Email to clients re: cert opp filed (0.3); email to SELC re: same (0.1) | 0.4 | 0.1 | $37.50 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 51 | 11/06/2018 | DLH | Review CoM reply re: cert | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 52 | 11/07/2018 | DLH | Review Kinder Morgan cert reply (0.9); email to clients re: status (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 | non-essential work on unrelated litigation |
| 53 | 11/16/2018 | DLH | Emails re: request for response in TVA case (0.1); draft supplemental brief re: same (2.1) | 2.2 | | $0.00 | 2.2 | $825.00 | | | 2.2 | $375.00 | $825.00 | |
| 54 | 11/19/2018 | DLH | Emails, calls to printers re: supplemental brief re: 6th Cir. rehearing petition | 1.3 | 1.3 | $487.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 55 | 11/20/2018 | DLH | Finalize supplemental brief re: 6th Cir. rehearing petition | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 56 | 11/27/2018 | DLH | Legal research re: indirect discharges | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 57 | 12/03/2018 | DLH | Review S.Ct. order re: cert (0.1); email to clients re: same (0.1); research re: same (0.8); emails w/ EJ, S. Nelson re: same (1.6); Telephone call with SELC re: same (0.4); Telephone call with P. Simms (EJ) re: same (0.8) | 3.8 | | $0.00 | 3.8 | $1,425.00 | | | 12 | $375.00 | $4,500.00 | non-client / non-essential communication |
| 58 | 12/06/2018 | DLH | Emails w/ SELC, NRDC re: SG, amicus (0.1); emails w/ S. Nelson, Earthjustice re: same (1.8) | 1.9 | | $0.00 | 1.9 | $712.50 | | | 1.8 | $375.00 | $675.00 | non-client / non-essential communication; non-legal government lobbying |
| 59 | 12/07/2018 | DLH | Prep for meeting w/ SG (3.9); Telephone call with S. Nelson re: same (1.3); Telephone call with P. Simms (EJ), C. Wright, SELC re: same (1.0) | 6.2 | | $0.00 | 6.2 | $2,325.00 | | | 0 | $375.00 | $0.00 | non-client / non-essential communication; non-legal government lobbying |
| 60 | 12/08/2018 | DLH | Emails w/ S. Nelson, SELC re: memo to SG | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0 | $375.00 | $0.00 | non-client / non-essential communication; non-legal government lobbying |
| 61 | 12/09/2018 | DLH | Travel to DC, prep for Meeting with SG | 14.8 | | $0.00 | 14.8 | $5,550.00 | | | 0 | $375.00 | $0.00 | excessive time re travel; non-client / non-essential communication; non-legal government lobbying |
| 62 | 12/10/2018 | DLH | Prep for, attend Meeting with SG | 9.8 | | $0.00 | 9.8 | $3,675.00 | | | 0 | $375.00 | $0.00 | non-client / non-essential communication; non-legal government lobbying |
| 63 | 12/11/2018 | DLH | Return to HNL from Meeting with SG | 13.0 | | $0.00 | 13.0 | $4,875.00 | | | 0 | $375.00 | $0.00 | excessive time re travel; non-client / non-essential communication; non-legal government lobbying |
| 64 | 12/12/2018 | DLH | Email to EJ re: prep'ing for cert grant | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 65 | 12/13/2018 | DLH | Telephone call with D. Caputo (EJ) re: SG meeting | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0 | $375.00 | $0.00 | non-client / non-essential communication; non-legal government lobbying |
| 66 | 12/17/2018 | DLH | Telephone call with D. Caputo (EJ) re: EJ group for S.Ct.; emails w/ SELC re: representation call; research re: oral argument | 1.4 | | $0.00 | 1.4 | $525.00 | | | 0 | $375.00 | $0.00 | block billing |
| 67 | 12/18/2018 | DLH | Telephone call with J. Collins (EJ) re: amici | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 68 | 12/19/2018 | DLH | Telephone call with SELC, D. Caputo (EJ) re: S.Ct. representation (0.5); Telephone call with D. Caputo (EJ) re: same (0.1); research re: same (0.5) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 | non-legal work on attorney referral for appellate representation |
| 69 | 12/20/2018 | DLH | Research re: S.Ct. argument (0.2); Telephone calls with D. Caputo (EJ) re: same (1.5); research re: same (0.7) | 2.4 | | $0.00 | 2.4 | $900.00 | | | 2.4 | $375.00 | $900.00 | non-legal work on attorney referral for appellate representation |
| 70 | 12/21/2018 | DLH | Telephone calls with D. Caputo, EJ re: S.Ct. argument (1.9); Telephone call with F. Holleman re: same (0.5); Telephone call with J. Brimmer re: same, amici (0.6); research re: same (0.3) | 3.3 | | $0.00 | 3.3 | $1,237.50 | | | 3.3 | $375.00 | $1,237.50 | non-legal work on attorney referral for appellate representation |
| 71 | 12/22/2018 | DLH | Emails w/ D. Caputo re: S.Ct. argument | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | non-legal work on attorney referral for appellate representation |
| 72 | 12/27/2018 | DLH | Telephone call with J. Fisher re: S.Ct. argument (1.4); email to D. Caputo re: same (0.4) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0.3 | $375.00 | $112.50 | non-legal work on attorney referral for appellate representation |
| 73 | 01/02/2019 | DLH | Telephone call with S. Ct. clerk re: conference date (0.1); research re: Rapanos oral argument, briefing (1.7); research re: merits (1.8) | 3.6 | | $0.00 | 3.6 | $1,350.00 | | | 3.5 | $375.00 | $1,312.50 | |
| 74 | 01/02/2019 | DLH | Telephone call with S. Nelson re: next steps (1.1); Telephone call with J. Fisher re: same (0.2); Telephone call with D. Caputo re: same (0.4) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 0 | $375.00 | $0.00 | insufficent description of task(s) |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2019 | DLH | Telephone call with EJ re: amici for possible grant of cert (0.5); review SG's brief (1.6); draft supplemental brief responding to SG's brief (6.5) | 8.6 | | $0.00 | 8.6 | $3,225.00 | | 0.47021244 x 6.5 | 4.65638086 | $375.00 | $1,746.14 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 01/04/2019 | DLH | Draft supplemental brief responding to SG's brief (9.7); Telephone call with SELC re: same (0.6) | 10.3 | | $0.00 | 10.3 | $3,862.50 | | 0.47021244 x 9.5 | 5.06701818 | $375.00 | $1,900.13 | excessive time drafting brief |
| 01/05/2019 | DLH | Draft supplemental brief responding to SG's brief | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0.47021244 | 3.99680574 | $375.00 | $1,498.80 | excessive time drafting brief |
| 01/05/2019 | DLH | Telephone call with L. DeNaie re: Maui County Council | 1.6 | | $0.00 | 1.6 | $600.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 01/06/2019 | DLH | Draft supplemental brief responding to SG's brief | 2.2 | | $0.00 | 2.2 | $825.00 | | 0.47021244 | 1.034467368 | $375.00 | $387.93 | excessive time drafting brief |
| 01/07/2019 | DLH | Telephone call with Cockle re: printing response | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 01/07/2019 | DLH | Draft supplemental brief responding to SG's brief | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.47021244 | 2.3510622 | $375.00 | $881.65 | excessive time drafting brief |
| 01/08/2019 | DLH | Work w/ Cockle to get supp. response on file | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 01/08/2019 | DLH | Emails w/ J. Brimmer, SELC re: amici (0.6); Telephone call with J. Collins (EJ) re: same (0.3); Telephone call with J. Brimmer re: same (0.5); email to S. Club re: status (0.4); research re: cert grant status (0.6) | 2.4 | | $0.00 | 2.4 | $900.00 | | | 1 | $375.00 | $375.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 01/09/2019 | DLH | Emails w/ J. Brimmer, L. DeNaie (S. Club) re: amici | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 01/11/2019 | DLH | Review Kinder response to SG (0.5); review SELC response to SG (0.5); review S. Ct. docket (0.3) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0.3 | $375.00 | $112.50 | non-essential work on unrelated litigation |
| 01/14/2019 | DLH | Review S.Ct. orders | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 01/15/2019 | DLH | Review relistings | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 01/16/2019 | DLH | Emails w/ J. Brimmer re: amici (0.1); research re: S.Ct. status (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.1 | $375.00 | $37.50 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 01/17/2019 | DLH | Review 6th Cir. rhg denial | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | non-essential work on unrelated litigation |
| 01/19/2019 | DLH | Email to clients re: status | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | non-essential work on unrelated litigation |
| 01/22/2019 | DLH | Research re: S.Ct. conf. order (0.3): emails w/ EJ re: status (0.3); emails w/ clients re: same (0.2) | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 01/28/2019 | DLH | Review CoM letter re: developments (0.1); emails to SELC, S. Nelson re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 02/19/2019 | DLH | Review S.Ct. order re: cert (0.1); emails w/ EJ, clients re: same (1.6); Telephone call with H. Bernard re: same (0.3); Telephone call with M. Shebelskie re: briefing schedule (0.2) | 2.2 | | $0.00 | 2.2 | $825.00 | | | 2.2 | $375.00 | $825.00 | |
| 02/20/2019 | DLH | Emails w/ S. Sankar, T. Waldo, G. Kimbrell re: Scotus | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 | non-legal work on attorney referral for appellate representation |
| 02/21/2019 | DLH | Telephone call with EJ re: Scotus strategy (1.1); research re: same (1.4) | 2.5 | | $0.00 | 2.5 | $937.50 | | | 2.5 | $375.00 | $937.50 | |
| 02/22/2019 | DLH | Telephone call with S. Narayan re: Scotus strategy (0.6); Telephone call with S. Nelson re: same (1.2); research re: same (0.3) | 2.1 | | $0.00 | 2.1 | $787.50 | | | 2.1 | $375.00 | $787.50 | |
| 02/25/2019 | DLH | Telephone call with J. Fisher re: Scotus strategy (0.7); Telephone call with D. Caputo re: same (0.5); emails w/ A. Howe re: next steps (0.4); email to S. Nelson re: same (0.1) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.2 | $375.00 | $450.00 | insufficient description of tasks |
| 02/25/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 02/26/2019 | DLH | Prep for, attend Telephone call with EJ CWA group, S. Nelson re: CWA test (2.1); Telephone call with S. Nelson re: same (0.7) | 2.8 | | $0.00 | 2.8 | $1,050.00 | | | 0.2 | $375.00 | $75.00 | |
| 02/27/2019 | DLH | Telephone call with J. Brimmer, D. Caputo re: amicus briefs | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 02/27/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 02/28/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule (0.2); Telephone call with J. Brimmer re: limiting principle (0.7); research re: same (0.7); Telephone calls with S. Nelson, J. Fisher re: Scotus strategy (1.6) | 3.2 | | $0.00 | 3.2 | $1,200.00 | | | 3.2 | $375.00 | $1,200.00 | |
| 02/28/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 03/01/2019 | DLH | Emails w/ M. Shebelskie re: briefing schedule | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 03/04/2019 | DLH | Prep for, attend EJ conference call re: limiting principles | 2.0 | | $0.00 | 2.0 | $750.00 | | | 2 | $375.00 | $750.00 | |
| 106 | 03/06/2019 | DLH | Telephone call with K. Jaffe (UVa) re: amicus brief | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 107 | 03/07/2019 | DLH | Telephone call with D. Caputo re: limiting principles | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 108 | 03/12/2019 | DLH | Meeting with IHM re: meeting with Mayor, settlement; email to R. Thomson re: same | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 109 | 03/13/2019 | DLH | Telephone call with D. Caputo re: settlement | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 110 | 03/14/2019 | DLH | Email w/ C. Caldart (NELC) re: amicus | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 111 | 03/15/2019 | DLH | Telephone call to R. Thomson re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 112 | 03/18/2019 | DLH | Telephone call with IHM re: meetings w/ Mayor re: settlement (0.3); Telephone call with clients re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 113 | 03/19/2019 | DLH | Emails w/ IHM re: discussions with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 114 | 03/21/2019 | DLH | Emails w/ J. Brimmer, S. Nelson re: angler amicus | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 115 | 03/25/2019 | DLH | Emails w/ S. Nelson re: joint appendix (0.3); Telephone call with D. Caputo re: case update (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 116 | 03/26/2019 | DLH | Email to J. Brimmer re: NM amicus | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 117 | 03/28/2019 | DLH | Telephone call with IHM re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 118 | 03/29/2019 | DLH | Draft memo re: COM settlement | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 119 | 03/29/2019 | DLH | Emails w/ M. Shebelsky, E. Lin re: joint appendix | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 120 | 04/01/2019 | DLH | Draft limiting principles re: CWA liability for indirect discharges | 3.2 | | $0.00 | 3.2 | $1,200.00 | | | 3.2 | $375.00 | $1,200.00 | |
| 121 | 04/02/2019 | DLH | Emails w/ S. Nelson, D. Caputo re: memo on limiting principles (0.2); revise same (0.8) | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 122 | 04/03/2019 | DLH | Emails w/ S. Nelson re: consent to amici, limiting principles (0.1); emails w/ def's amici re: consent (0.1); emails w/ D. Caputo re: limiting priniciples (1.8) | 2.0 | | $0.00 | 2.0 | $750.00 | | | 2 | $375.00 | $750.00 | |
| 123 | 04/04/2019 | DLH | Draft blanket consent re: amici | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 124 | 04/05/2019 | DLH | Emails w/ D. Caputo re: limiting principles (0.1); emails w/ S. Nelson re: same (0.2); emails w/ E. Lin re: joint appendix (0.2); emails w/ S. Nelson re: same (0.3); | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 125 | 04/06/2019 | DLH | Emails w/ S. Nelson re: limiting principles | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 126 | 04/06/2019 | DLH | Emails, text, Telephone call with IHM re: settlement, fees | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 127 | 04/07/2019 | DLH | Email to S. Nelson re: limiting principles | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.8 | $375.00 | $675.00 | |
| 128 | 04/08/2019 | DLH | Emails w/ J. Brimmer re: amici | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0 | $375.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 129 | 04/08/2019 | DLH | Texts, Telephone call with IHM re: Meeting with Chair King | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 130 | 04/09/2019 | DLH | Telephone call with Chair King, IHM, H. Bernard, D. Raatz re: settlement (1.3); emails, texts w/ IHM re: same (0.2) | 1.5 | | $0.00 | 1.5 | $562.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 131 | 04/10/2019 | DLH | Emails w/ S. Nelson re: limiting principles | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 132 | 04/11/2019 | DLH | Email to S. Nelson re: limiting principles | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 133 | 04/12/2019 | DLH | Email to S. Nelson re: limiting principles (0.2); email to D. Caputo re: same (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 134 | 04/15/2019 | DLH | Review SELC petition for cert (0.3); research re: EPA statement re: discharge via GW (1.2); emails w/ S. Nelson re: limiting principles (0.3); emails to clients re: EPA statement, settlement (0.7) | 2.5 | | $0.00 | 2.5 | $937.50 | | | 2.5 | $375.00 | $937.50 | |
| 135 | 04/16/2019 | DLH | Email to EJ re: limiting principles (0.3); review docs for Joint Appx (1.8) | 2.1 | | $0.00 | 2.1 | $787.50 | | | 2.1 | $375.00 | $787.50 | |

4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 136 | 04/16/2019 | DLH | Meeting with IHM re: discussions w/ Mayor, Council; email to clients re: same; Telephone call with M. Townsend re: update; research re: 4/23 council meeting | 1 | | $0.00 | 1.0 | $375.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 137 | 04/17/2019 | DLH | Telephone call with S. Nelson re: Joint Appx (0.7); prep same (3.4) | 4.1 | | $0.00 | 4.1 | $1,537.50 | | | 4.1 | $375.00 | $1,537.50 | |
| 138 | 04/17/2019 | DLH | Meeting with IHM re: settlement offer, Council meeting; Telephone call with clients re: same; emails w/ clients re: 4/23 Council meeting | 2.1 | | $0.00 | 2.1 | $787.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 139 | 04/18/2019 | DLH | Prep Joint Appx | 1.4 | | $0.00 | 1.4 | $525.00 | | | 1.4 | $375.00 | $525.00 | |
| 140 | 04/18/2019 | DLH | Emails w/ clients re: 4/23 Council meeting; prep for 4/23 Council meeting | 2.2 | | $0.00 | 2.2 | $825.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 141 | 04/19/2019 | DLH | Review CoM Joint Appx designations (1.2); email to S. Nelson re: same (1.0) | 2.2 | | $0.00 | 2.2 | $825.00 | | | 2.2 | $375.00 | $825.00 | |
| 142 | 04/19/2019 | DLH | Emails with S. Pajimola re: CIP to reuse LWRF R-1; email to D. Caputo re: status; draft testimony re: CC 19-178 | 1.6 | | $0.00 | 1.6 | $600.00 | | | 0 | $375.00 | $0.00 | block billing; non-legal, improper *ex parrte* gov. lobbying |
| 143 | 04/20/2019 | DLH | Draft testimony re: CC 19-178; Telephone call with H. Bernard re: 4/23 Council meeting | 1.6 | | $0.00 | 1.6 | $600.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 144 | 04/21/2019 | DLH | Emails w/ EJ re: limiting principles | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 145 | 04/21/2019 | DLH | Revise testimony re: CC 19-178 | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 146 | 04/22/2019 | DLH | Emails w/ E. Lin re: Joint Appx | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 147 | 04/22/2019 | DLH | Travel to/from Maui; Meeting with H. Bernard, L. deNaie re: 4/23 council meeting; emails w/ R. Thomson, IHM re: contacts w/ councilmembers; emails, texts w/ IHM re: 4/23 Council meeting; research re: EPA criminal enforcement | 9.2 | | $0.00 | 9.2 | $3,450.00 | | | 0 | $375.00 | $0.00 | block billing; non-legal, improper *ex parte* gov. lobbying |
| 148 | 04/23/2019 | DLH | Travel to/from Maui; attend, testify at Council meeting re: settlement | 9.9 | | $0.00 | 9.9 | $3,712.50 | | | 0 | $375.00 | $0.00 | excessive time re travel;; non-legal, improper *ex parte* gov. lobbying |
| 149 | 04/24/2019 | DLH | Emails w/ A. Howe re: next steps, EPA interp statement (0.2); Meetings with IHM re: settlement offer (0.6); draft settlement offer (2.4); email w/ clients re: same (0.3) | 3.5 | | $0.00 | 3.5 | $1,312.50 | | | 3.5 | $375.00 | $1,312.50 | |
| 150 | 04/24/2019 | DLH | Email to clients re: 4/23 Council meeting | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 151 | 04/25/2019 | DLH | Emails, telephone call w/ S. Narayan re: settlement (0.3); email to SELC re: same (0.1); Telephone call with F. Holleman, N. Torrey re: same (0.4); Telephone call with A. Isherwood, L. Eberle re: same (0.8); Telephone call, email with M. Townsend re: same (0.3); text w/ H. Bernard re: same (0.1); email to A. Howe re: same (0.1); Meeting with IHM re: same (0.2); texts, Telephone call with L. de Naie re: same (0.4) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | | 2.6 | $375.00 | $975.00 | |
| 152 | 04/26/2019 | DLH | Finalize settlement offer (0.4); email to CoM corp counsel re: same (0.1); email to clients re: same (0.1); Meeting with IHM re: same (0.3) | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0.9 | $375.00 | $337.50 | |
| 153 | 04/27/2019 | DLH | Email w/ EJ re: limiting principles | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 154 | 04/29/2019 | DLH | Telephone call with EJ re: limiting principles (1.2); email to clients re: same (0.7); research re: 33 USC 1362(6) (0.6) | 2.5 | | $0.00 | 2.5 | $937.50 | | | 0.6 | $375.00 | $225.00 | |
| 155 | 04/29/2019 | DLH | Emails w/ H. Bernard re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 156 | 04/30/2019 | DLH | Emails w/ S. Narayan re: limiting principles (0.1); research re: 33 USC 1362(6) (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.1 | $375.00 | $37.50 | |
| 157 | 04/30/2019 | DLH | Texts w/ IHM re: meeting w/ Mayor; emails w/ L. de Naie re: outreach | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 158 | 05/03/2019 | DLH | Check Joint Appx proof (1.8); emails w/ S. Nelson re: same (0.2); email to E. Lin re: same (0.3); texts w/ L. de Naie re: settlement (0.2); emails w/ A. Howe re: limiting principles (0.2) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | | 2.7 | $375.00 | $1,012.50 | |
| 159 | 05/03/2019 | DLH | Emails w/ IHM re: settlement; email to D. Raatz re: settlement offer | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 160 | 05/06/2019 | DLH | Emails w/ def's amici, S. Nelson re: amicus briefs (0.2); Telephone call with D. Caputo re: limiting principles (0.3); email to S. Narayan re: same (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.2 | $375.00 | $75.00 | |
| 161 | 05/06/2019 | DLH | Meeting with IHM re: Meeting with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 162 | 05/07/2019 | DLH | Telephone call with P. Morgan (S. Club) re: limiting principles (0.9); email to SELC re: same (0.2); email to EJ re: same (0.3); email to clients re: same (0.2); research re: CWA coverage of atmospheric deposition (0.2) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0.2 | $375.00 | $75.00 | non-legal work lobbying third-party non-litigants |
| 163 | 05/08/2019 | DLH | Emails w/ A. Isherwood re: limiting principles | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 164 | 05/08/2019 | DLH | Meeting with Mayor, IHM, Corp Counsel re: settlement | 1 | | $0.00 | 1.0 | $375.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 165 | 05/09/2019 | DLH | Meeting with IHM re: settlement (0.3); revise settlement offer (1.9); update to D. Caputo (0.2); research re: vacatur (0.3) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | | 1.5 | $375.00 | $562.50 | repetitive tasks by mulitple attorneys; non-legal, improper *ex pate* gov. lobbying |
| 166 | 05/09/2019 | DLH | Review CoM opening brief (2.8); emails to S. Nelson re: same (0.1); Meeting with IHM re: same (0.4) | 3.3 | | $0.00 | 3.3 | $1,237.50 | | | 3.3 | $375.00 | $1,237.50 | |
| 167 | 05/10/2019 | DLH | Emails w/ SELC re: limiting principles (0.1); Telephone call with S. Nelson re: CoM opening brief (1.8); research re: state UIC program (0.2) | 2.1 | | $0.00 | 2.1 | $787.50 | | | 2.1 | $375.00 | $787.50 | |
| 168 | 05/10/2019 | DLH | Research re: GET hearing | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 169 | 05/11/2019 | DLH | Email to J. Brimmer re: amicus filing deadline, need to get CoM consent | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 170 | 05/12/2019 | DLH | Email clients re: King reso re: settlement | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 171 | 05/14/2019 | DLH | Emails w/ S. Nelson re: brief | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 172 | 05/14/2019 | DLH | Telephone call with D. Raatz re: GET Committee mtg; email to clients re: update; review materials re: 5/20 GET Committee mtg; emails w/ clients re: same | 1.6 | | $0.00 | 1.6 | $600.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 173 | 05/15/2019 | DLH | Review Chamber of Commerce Amicus (0.3); review Ag Business Amicus (0.6) | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0.9 | $375.00 | $337.50 | |
| 174 | 05/15/2019 | DLH | Telephone call with D. Raatz re: GET Comm. mtg; Telephone call with IHM re: same; Telephone call with H. Bernard re: same | 1 | | $0.00 | 1.0 | $375.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 175 | 05/16/2019 | DLH | Emails w/ J. Brimmer re: expert on groundwater modeling (0.1); email to J. Moran re: same (0.3); prep for, attend conf call w/ SELC re: limiting principles (2.9); email to S. Nelson re: same (0.2); research re: state UIC regs (1.2); review amicus briefs from ag business orgs, Repub senators (0.9) | 5.6 | | $0.00 | 5.6 | $2,100.00 | | | 5.6 | $375.00 | $2,100.00 | |
| 176 | 05/16/2019 | DLH | Research re: settlement | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | insufficient description of tasks, non-legal, improper *ex parte* gov. lobbying |
| 177 | 05/16/2019 | DLH | Telephone call with H. Bernard, L. deNaie re: GET Comm mtg; email to IHM re: same | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 178 | 05/17/2019 | DLH | Emails w/ J. Moran, R. Gardner re: science amicus (0.2); emails w/ J. Brimmer re: Trout Unltd amicus (0.1); Telephone call with D. Caputo re: CoM opening brief (0.4) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 179 | 05/17/2019 | DLH | Draft testimony to GET Comm | 5 | | $0.00 | 5.0 | $1,875.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 180 | 05/18/2019 | DLH | Prep for GET Comm meeting | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 181 | 05/19/2019 | DLH | Prep for GET Comm meeting | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 182 | 05/20/2019 | DLH | Travel to/from Maui; attend, testify at GET Comm meeting | 14 | | $0.00 | 14.0 | $5,250.00 | | | 0 | $375.00 | $0.00 | excessive time re travel; non-legal improper *ex parte* gov. lobbying |
| 183 | 05/21/2019 | DLH | Emails w/ IHM re: settlement; Telephone call with IHM re: GET Comm meeting; emails w/ clients re: same | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 184 | 05/22/2019 | DLH | Emails w/ EJ re: NYC/SF amicus brief (0.2); Telephone call with D. Caputo re: status (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 185 | 05/22/2019 | DLH | Meeting, Telephone call with IHM re: GET Comm meeting; prep for same; Telephone call with D. Raatz re: same; Telephone call with L. Collins re: same; Telephone call with IHM re: same | 2.2 | | $0.00 | 2.2 | $825.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 186 | 05/23/2019 | DLH | Draft memo re: response to CoM statement of facts (0.2); review U.S. Senator amicus (0.3); research re: SDWA v. CWA (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 187 | 05/23/2019 | DLH | Travel to/from Maui to attend GET Committee mtg; emails w/ clients, EJ, SELC re: same; Telephone call with M. Townsend re: next steps | 11.6 | | $0.00 | 11.6 | $4,350.00 | | | 0 | $375.00 | $0.00 | block billing; excessive time re travel; improper *ex parte* gov. lobbying |
| 188 | 05/24/2019 | DLH | Email w/ S. Nelson re: status (0.2); emails w/ R. Gardner re: science amicus (0.2); Telephone call with D. Caputo re: answering brief (0.6); draft memo re: response to CoM statement of facts (1.3) | 2.3 | | $0.00 | 2.3 | $862.50 | | | 2.3 | $375.00 | $862.50 | |
| 189 | 05/25/2019 | DLH | Review US amicus | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 190 | 05/26/2019 | DLH | Research re: Water Infrastructure Improvement Act (3.6); draft memo re: response to CoM statement of facts (1.3) | 4.9 | | $0.00 | 4.9 | $1,837.50 | | | 4.9 | $375.00 | $1,837.50 | |
| 191 | 05/27/2019 | DLH | Draft memo re: response to CoM statement of facts | 4.3 | | $0.00 | 4.3 | $1,612.50 | | | 4.3 | $375.00 | $1,612.50 | |
| 192 | 05/28/2019 | DLH | Review amicus briefs | 6.5 | | $0.00 | 6.5 | $2,437.50 | | | 6.5 | $375.00 | $2,437.50 | |
| 193 | 05/28/2019 | DLH | Telephone call with IHM re: settlement, attorney's fees | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 194 | 05/29/2019 | DLH | Telephone call with D. Caputo re: moots (0.5); email to N. Torrey re: limiting principles, amici (0.5); research re: prox. cause (1.4); research re: legis. hist. (3.9) | 6.3 | | $0.00 | 6.3 | $2,362.50 | | | 3.9 | $375.00 | $1,462.50 | |
| 195 | 05/30/2019 | DLH | Email to T. Cmar re: Refuse Act (0.3); research re: CWA legis hist (3.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | | 3.4 | $375.00 | $1,275.00 | |
| 196 | 05/31/2019 | DLH | Telephone call with S. Roady re: law prof amicus (0.2); emails w/ L. Griffith, texts w/ IHM re: state AG amicus (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal work lobbying third-party non-litigants |
| 197 | 06/01/2019 | DLH | Review amicus briefs | 2.2 | | $0.00 | 2.2 | $825.00 | | | 2.2 | $375.00 | $825.00 | |
| 198 | 06/03/2019 | DLH | Review amicus briefs in support of CoM (3.9); research re: requirement to regulate disposal into wells (0.6) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | | 4.5 | $375.00 | $1,687.50 | |
| 199 | 06/04/2019 | DLH | Emails w/ B. Gorod, SELC re: amicus | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | |
| 200 | 06/04/2019 | DLH | Meeting with IHM re: settlement (0.9); review settlement draft (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 201 | 06/05/2019 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 202 | 06/05/2019 | DLH | Emails w/ SELC, S. Nelson re: Constitutional Accountability Center amicus | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 203 | 06/07/2019 | DLH | Review amicus briefs | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 204 | 06/11/2019 | DLH | Draft answering brief (2.7); emails w/ S. Nelson re: same (0.2) | 2.9 | | $0.00 | 2.9 | $1,087.50 | | 0.56127222 x 2.7 | 1.71543499 | $375.00 | $643.29 | excessive time drafting brief |
| 205 | 06/13/2019 | DLH | Draft answering brief (1.4); Telephone call with S. Nelson re: same (0.7); emails w/ N. Torrey re: state amicus brief (0.1); emails w/ T. Cmar re: settlement in SELC TVA case (0.1) | 2.3 | 0.1 | $37.50 | 2.2 | $825.00 | | 0.561227222 x 1.4 | 1.485781108 | $375.00 | $557.17 | excessie time drafting brief; non-legal work lobbying third-party non-litigants |
| 206 | 06/14/2019 | DLH | Emails w/ C. Jaffe re: muni amicus (0.1); emails w/ S. Nelson re: answering brief (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.02 | $375.00 | $7.50 | |
| 207 | 06/17/2019 | DLH | Draft answering brief | 4.7 | | $0.00 | 4.7 | $1,762.50 | | 0.56127222 | 2.637979434 | $375.00 | $989.24 | excessive time drafting brief |
| 208 | 06/18/2019 | DLH | Draft answering brief | 4.4 | | $0.00 | 4.4 | $1,650.00 | | 0.56127222 | 2.469597768 | $375.00 | $926.10 | excessive time drafting brief |
| 209 | 06/19/2019 | DLH | Draft answering brief | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.56127222 | 4.658559426 | $375.00 | $1,746.96 | excessive time drafting brief |
| 210 | 06/20/2019 | DLH | Telephone call with J. Brimmer re: amicus (0.8); research re: Chevron deference (0.4); draft answering brief (2.9) | 4.1 | | $0.00 | 4.1 | $1,537.50 | | 0.56127222 x 2.9 | 2.027689438 | $375.00 | $760.38 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 211 | 06/21/2019 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 212 | 06/21/2019 | DLH | Draft answering brief (4.5); Meeting with D. Caputo, S. Sankar re: same (2.0) | 6.5 | | $0.00 | 6.5 | $2,437.50 | | 0.56127222 x 4.5 | | $375.00 | $0.00 | excessive time drafting brief |
| 213 | 06/23/2019 | DLH | Draft answering brief | 6.3 | | $0.00 | 6.3 | $2,362.50 | | 0.56127222 | 3.536014986 | $375.00 | $1,326.01 | excessive time drafting brief |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 214 | 06/23/2019 | DLH | Emails w/ clients re: settlement | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 215 | 06/24/2019 | DLH | Draft answering brief | 8.9 | | $0.00 | 8.9 | $3,337.50 | | 0.56127222 | 4.995322758 | $375.00 | $1,873.25 | excessive time drafting brief |
| 216 | 06/25/2019 | DLH | Research re: U.S. motion to share argument (0.2); draft answering brief (6.3); emails to EJ re: same (0.2) | 6.7 | | $0.00 | 6.7 | $2,512.50 | | 0.56127222 x 6.3 | 3.936014986 | $375.00 | $1,476.01 | excessive time drafting brief |
| 217 | 06/26/2019 | DLH | Emails w/ J. Brimmer re: amici (0.3); letter to clerk re: oral arg schedule (0.2); Draft answering brief (2.1) | 2.6 | | $0.00 | 2.6 | $975.00 | | 0.56127222 x 2.1 | 1.178671662 | $375.00 | $442.00 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 218 | 06/27/2019 | DLH | Emails w/ S. Sankar re: brief logistics (1.1); email to S. Nelson re: same (0.1); Telephone call with S. Sankar re: same (0.2); draft answering brief (10.2) | 11.6 | | $0.00 | 11.6 | $4,350.00 | | 0.56127222 x 10.2 | 7.124976644 | $375.00 | $2,671.87 | excessive time drafting brief |
| 219 | 06/28/2019 | DLH | Emails w/ EJ attys re: answering brief (0.5); draft same (2.2); emails /w L. Collins re: same, oral argument (0.3) | 3.0 | | $0.00 | 3.0 | $1,125.00 | | 0.56127222 x 2.2 | 2.034798884 | $375.00 | $763.05 | excessive time drafting brief |
| 220 | 06/29/2019 | DLH | Email from A. Jacoby re: amicus from Decatur County, TN (0.1); emails w/ J. Brimmer re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 221 | 06/30/2019 | DLH | Review, respond to EJ comments re: answering brief | 3.0 | | $0.00 | 3.0 | $1,125.00 | | | 3 | $375.00 | $1,125.00 | |
| 222 | 07/01/2019 | DLH | Emails w/ S. Nelson, A. Leiter, S. Sankar re: revisions to answering brief (0.8); emails w/ J. Brimmer re: amicus briefs (0.2); revise answering brief (1.5) | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.56127222 x 1.5 | 1.64190833 | $375.00 | $615.72 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 223 | 07/02/2019 | DLH | Review Law Prof amicus (1.8); emails w/ S. Roady re: same (0.4); research re: legislative history of "indirect" discharge (0.7); email to S. Nelson re: same (0.2) | 3.1 | | $0.00 | 3.1 | $1,162.50 | | | 3.1 | $375.00 | $1,162.50 | |
| 224 | 07/03/2019 | DLH | Emails w/ S. Roady re: law prof amicus (0.3); Telephone calls with S. Sankar re: answering brief (0.6); revise same (3.1); Telephone call with S. Nelson re: same (1.0); research re: Cedar Point (0.8); research re: ocean under HI juris (0.5); research re: prox. cause (0.7); revise answering brief (1.3) | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.561272222 x 4.4 | 5.369597768 | $375.00 | $2,013.60 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 225 | 07/04/2019 | DLH | Revise answering brief | 5.2 | | $0.00 | 5.2 | $1,950.00 | | 0.56127222 | 2.918615544 | $375.00 | $1,094.48 | excessive time drafting brief |
| 226 | 07/05/2019 | DLH | Prep for, attend conf call w/ S. Sankar, A. Leiter, S. Nelson re: answering brief (1.8); email to S. Sankar, A. Leiter, S. Nelson re: same (0.3); emails w/ SELC re: limiting principle (0.1); review law prof amicus (0.8) | 3.0 | | $0.00 | 3.0 | $1,125.00 | | | 3 | $375.00 | $1,125.00 | |
| 227 | 07/06/2019 | DLH | Emails w/ S. Nelson re: S. Rep 92-414 (0.2); Emails w/ S. Nelson, EJ re: Oct arg calendar (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 228 | 07/07/2019 | DLH | Email to clients re: Oct arg calendar (0.2); revise answering brief (11.2) | 11.4 | | $0.00 | 11.4 | $4,275.00 | | 0.56127222 x 11.2 | 6.486248864 | $375.00 | $2,432.34 | excessive time drafting brief |
| 229 | 07/08/2019 | DLH | Review draft TU amicus (0.3); emails w/ L. Griffith re: same (0.1); Telephone call with S. Sankar re: answering brief (0.3); email w/ A. Howe re: same (0.2); revise answering brief (6.2); review law prof amicus (0.5) | 7.6 | | $0.00 | 7.6 | $2,850.00 | | 0.56127222 x 6.2 | 3.979887764 | $375.00 | $1,492.46 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 230 | 07/09/2019 | DLH | Revise answering brief (3.2); review Const. Accountability Center amicus (1.1); email to J. Brimmer re: same (0.2); review law prof amicus (1.5) | 6.0 | | $0.00 | 6.0 | $2,250.00 | | 0.56127222 x 3.2 | 1.796071104 | $375.00 | $673.53 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 231 | 07/10/2019 | DLH | Telephone call with S. Nelson re: coordinating amici, answering brief (0.7); email to S. Sankar, A. Leiter re: same (0.3); revise answering brief (10.3) | 11.3 | | $0.00 | 11.3 | $4,237.50 | | 0.56127222 x 10.3 | 5.781103866 | $375.00 | $2,167.91 | excessive time drafting brief; non-legal work lobbying third-party non-litigants |
| 232 | 07/11/2019 | DLH | Telephone call with S. Nelson re: filing logistics (0.2); emails w/ clients re: oral arg seating (0.2) | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 233 | 07/11/2019 | DLH | Review draft amicus briefs | 3.1 | | $0.00 | 3.1 | $1,162.50 | | | | $375.00 | $0.00 | legal work for third-party non-litigants |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 234 | 07/12/2019 | DLH | Emails w/ S. Roady re: POTWs (0.4); research re: proximate cause (0.3); emails w/ N. Torrey, J. Brimmer re: amicus briefs (1.0); emails w/ S. Nelson, S. Sankar re: Georgetown moot (0.4); emails w/ D. Caputo re: argument prep (0.1); review amicus briefs (0.4) | 2.6 | | $0.00 | 2.6 | $975.00 | | | | $375.00 | $0.00 | non-legal work lobbying third-party non-litigants |
| 235 | 07/12/2019 | DLH | Emails w/ S. Nelson, J. Parks re: filing; Telephone call, emails with Cockle re: service of brief | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 236 | 07/19/2019 | DLH | Review amicus briefs (4.9) emails w/ S. Nelson, D. Caputo, S. Sankar, S. Roady re: moot (0.3) | 5.2 | | $0.00 | 5.2 | $1,950.00 | | | 4.9 | $375.00 | $1,837.50 | admin / paralegal task, non-legal work |
| 237 | 07/20/2019 | DLH | Emails w/ S. Nelson, J. Fisher, D. Sivas re: moots | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 238 | 07/23/2019 | DLH | Update to clients re: briefing (0.4); emails w/ A. Howe re: mediation (0.2) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 239 | 07/24/2019 | DLH | Emails w/ S. Roady re: moot | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 240 | 07/25/2019 | DLH | Emails w/ D. Caputo re: logistics | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 241 | 07/26/2019 | DLH | Telephone call with S. Sankar, D. Bernstein re: Georgetown moot (0.6); Telephone call with D. Caputo, S. Nelson re: prep for argument (0.8) | 1.4 | | $0.00 | 1.4 | $525.00 | | | 1.4 | $375.00 | $525.00 | |
| 242 | 07/30/2019 | DLH | Emails re: Public Citizen, Stanford moots | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 243 | 07/31/2019 | DLH | Telephone call with A. Howe re: mediation (0.4); Telephone call with D. Caputo re: case management (1.1) | 1.5 | 1.1 | $412.50 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 244 | 08/01/2019 | DLH | Emails w/ J. Fisher re: Stanford moot (0.1); Telephone call with D. Caputo re: counsel table at argument (0.1); email to A. Leiter re: same (0.1) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 245 | 08/12/2019 | DLH | Review CoM reply | 1.6 | | $0.00 | 1.6 | $600.00 | | | 1.6 | $375.00 | $600.00 | |
| 246 | 08/12/2019 | DLH | Emails w/ EJ re: Georgetown moot | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 247 | 08/13/2019 | DLH | Email w/ clients re: reply brief | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 248 | 08/14/2019 | DLH | Prepare Argument Form | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 249 | 08/15/2019 | DLH | Prepare, email Argument Form (0.3); draft letter re: request guest seats (0.3); emails w/ Surfrider, S. Club re: same (0.3) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 250 | 08/19/2019 | DLH | Telephone call with Marshall's office re: reserved seats | 0.5 | 0.5 | $187.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 251 | 08/22/2019 | DLH | Meeting with IHM re: settlement (0.4); emails w/ L. Griffith (SELC) re: GET meeting, arg. prep (0.3) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.4 | $375.00 | $150.00 | non-legal, improper ex parte gov. lobbying |
| 252 | 08/26/2019 | DLH | Research re: state authority to require UIC to meet CWA standards (0.8); review CoM reply (1.3) | 2.1 | | $0.00 | 2.1 | $787.50 | | | 2.1 | $375.00 | $787.50 | |
| 253 | 08/27/2019 | DLH | Prep for, attend EJ call re: S.Ct. arg | 2.8 | | $0.00 | 2.8 | $1,050.00 | | | 0 | $375.00 | $0.00 | block billing |
| 254 | 08/28/2019 | DLH | Emails w/ Marshall's office, clients re: reserved seats | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 255 | 08/28/2019 | DLH | Meeting with MC re: 9/3 GET mtg; review materials for 9/3 GET | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 | blocak billing; improper ex parte gov. lobbying |
| 256 | 08/30/2019 | DLH | Emails re: 9/3 GET mtg | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-legal, improper ex parte gov. lobbying |
| 257 | 09/02/2019 | DLH | Review EJ testimony for 9/3 GET meeting | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 | non-legal, improper ex parte gov. lobbying |
| 258 | 09/03/2019 | DLH | Research re: general permit for recycled water systems (0.3); email to S. Nelson re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.2 | $375.00 | $75.00 | |
| 259 | 09/03/2019 | DLH | Telephone call with IHM re: settlement, functional equivalent (0.1); draft settlement language (1.6); emails re: GET meeting (0.8); texts w/ IHM re: same (0.3) | 2.8 | | $0.00 | 2.8 | $1,050.00 | | | 1.7 | $375.00 | $637.50 | non-legal, improper ex parte gov. lobbying |
| 260 | 09/04/2019 | DLH | Meeting with IHM, MC re: GET meeting (0.3); research re: HRS 342D-50.5 (0.4) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.4 | $375.00 | $150.00 | non-legal, improper ex parte gov. lobbying |
| 261 | 09/06/2019 | DLH | Research re: SELC petition to dismiss cert in TVA case (0.1); email to EJ re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 | non-essential work on unrelated litigation |
| 262 | 09/07/2019 | DLH | Prep for argument | 0.2 | | $0.00 | 0.2 | $75.00 | | 0.16899028 | 0.033798056 | $375.00 | $12.67 | cumulative excessive time preparing for argument |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 263 | 09/07/2019 | DLH | Texts re: outcome of GET meeting (0.2); emails w/ IHM re: same, settlement (0.4); emails w/ L. Collins re: settlement (0.3); emails to EJ, S. Nelson, SELC re: GET meeting (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | | | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 264 | 09/09/2019 | DLH | Meeting with S. Sankar, D. Caputo, S. Nelson, T. Cmar, A. Leiter, J. Brimmer re: argument prep | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.16899028 | 0.33798056 | $375.00 | $126.74 | excessive time; repetitive tasks by multiple attorneys |
| 265 | 09/09/2019 | DLH | Review 9/6 GET meeting | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 266 | 09/09/2019 | DLH | Emails w/ S. Prom re: next steps (0.1); emails w/ J. DeVine re: status of settlement (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.1 | $375.00 | $37.50 | insufficient description of tasks |
| 267 | 09/17/2019 | DLH | Review Council GET recommendation | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 | non-legal, improper ex parte gov. lobbying |
| 268 | 09/18/2019 | DLH | Telephone conference w/ EJ team, S. Nelson re: Ds settlement position | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 269 | 09/19/2019 | DLH | Emails w/ IHM re: waiving fees (1.2); Meetings with IHM, J. Brown re: cost award (0.5); calculate post-judgment interest on costs (0.3); research re: Council power to settle (2.0) | 4.0 | | $0.00 | 4.0 | $1,500.00 | | | 2 | $375.00 | $750.00 | non-legal, improper *ex parte* gov. lobbying |
| 270 | 09/23/2019 | DLH | Emails w/ T. Cmar re: arg prep (0.1); Telephone call with E. Jorgensen re: same (0.3); emails w/ A. Leiter re: letter to SCOTUS re: council vote (0.5); Meeting with IHM re: same (0.2); email to E. Lin re: notifying SCOTUS (0.1); prep for arg (0.8) | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.16899028 x .8 | 1.735192224 | $375.00 | $650.70 | excessive time preparing for argument; improper *ex parte* communication with S.Ct. |
| 271 | 09/24/2019 | DLH | Emails w/ R. Thomson re: letter to court re: council vote (0.1); emails w/ SCOTUS team re: same (0.3); prep for argument (2.3) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | 0.16899028 x 2.3 | 0.388677644 | $375.00 | $145.75 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 272 | 09/25/2019 | DLH | Telephone call with D. Caputo re: letter to SCOTUS re: Council vote (0.2); Meeting with IHM re: CoM status (0.2); prep for argument (5.7) | 6.1 | | $0.00 | 6.1 | $2,287.50 | | 0.16899028 x 5.7 | 0.963244596 | $375.00 | $361.22 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 273 | 09/26/2019 | DLH | Telephone call with SCOTUS team re: letter to Ct re: Council vote (1.1); prep for arg (7.0) | 8.1 | | $0.00 | 8.1 | $3,037.50 | | 0.16899028 x 7 | 1.18293196 | $375.00 | $443.60 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 274 | 09/27/2019 | DLH | Prep for arg | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.16899028 | 0.8449514 | $375.00 | $316.86 | excessive time preparing for argument |
| 275 | 09/28/2019 | DLH | Prep for arg | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.16899028 | 0.219687364 | $375.00 | $82.38 | excessive time preparing for argument |
| 276 | 09/30/2019 | DLH | Prep for arg | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.16899028 | 0.557667924 | $375.00 | $209.13 | excessive time preparing for argument |
| 277 | 10/01/2019 | DLH | Email to R. Thomson re: status of settlement (0.1); prep for arg (8.6) | 8.7 | | $0.00 | 8.7 | $3,262.50 | | 0.16899028 x 8.6 | 1.553316408 | $375.00 | $582.49 | excessive time preparing for argument |
| 278 | 10/02/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.5); Meeting with IHM re: same (0.3); draft letter to SCOTUS re: same (1.7); Telephone call with T. Cmar re: coal ash pond discharges (0.6); prep for arg (1.6) | 4.7 | | $0.00 | 4.7 | $1,762.50 | | 0.16899028 x. 1.6 | 0.887038445 | $375.00 | $332.64 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 279 | 10/03/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.3); finalize same (1.1); prep for arg (5.1) | 6.5 | | $0.00 | 6.5 | $2,437.50 | | 0.16899028 x 5.1 | 0.861850428 | $375.00 | $323.19 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 280 | 10/04/2019 | DLH | Review CoM letter to Ct re: settlement (0.1); emails w/ SCOTUS team re: same (0.1); email to clients re: same (0.2); prep for arg (3.9) | 4.3 | | $0.00 | 4.3 | $1,612.50 | | 0.16899028 x 3.9 | 0.659062092 | $375.00 | $247.15 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 281 | 10/05/2019 | DLH | Prep for SCOTUS argument | 3.5 | | $0.00 | 3.5 | $1,312.50 | | 0.16899028 | 0.59146598 | $375.00 | $221.80 | excessive time preparing for argument |
| 282 | 10/07/2019 | DLH | Telephone call with D. Caputo re: moots (0.5); email to J. Fisher, D. Sivas re: Stanford moot (0.2); Prep for SCOTUS argument (5.0) | 5.7 | | $0.00 | 5.7 | $2,137.50 | | 0.16899028 | 0.963244596 | $375.00 | $361.22 | excessive time preparing for argument |
| 283 | 10/08/2019 | DLH | Prep for SCOTUS argument | 5.6 | | $0.00 | 5.6 | $2,100.00 | | 0.16899028 | 0.946345568 | $375.00 | $354.88 | excessive time preparing for argument |
| 284 | 10/09/2019 | DLH | Prep for SCOTUS argument | 5.3 | | $0.00 | 5.3 | $1,987.50 | | 0.16899028 | 0.895648484 | $375.00 | $335.87 | excessive time preparing for argument |
| 285 | 10/10/2019 | DLH | Prep for SCOTUS argument | 6.6 | | $0.00 | 6.6 | $2,475.00 | | 0.16899028 | 1.115335848 | $375.00 | $418.25 | excessive time preparing for argument |
| 286 | 10/11/2019 | DLH | Prep for argument (0.4); Meeting with IHM re: Clerk email re: CoM dispute (0.3); Telephone call with D. Caputo re: same (0.3) | 1.0 | | $0.00 | 1.0 | $375.00 | | 0.16899028 x. .4 | 0.06759112 | $375.00 | $25.35 | excessive time preparing for argument; improper ex parte communication with S.Ct. |
| 287 | 10/12/2019 | DLH | Prep for argument | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.16899028 | 0.33798056 | $375.00 | $126.74 | excessive time preparing for argument |
| 288 | 10/14/2019 | DLH | Prep for argument (5.9); email w/ A. Howe re: moots (0.1) | 6.0 | | $0.00 | 6.0 | $2,250.00 | | 0.16899028 | 1.01394168 | $375.00 | $380.23 | excessive time preparing for argument; admin / paralegal tasks; non-legal work |
| 289 | 10/15/2019 | DLH | Prep for argument | 6.5 | | $0.00 | 6.5 | $2,437.50 | | 0.16899028 | 1.09843682 | $375.00 | $411.91 | excessive time preparing for argument |
| 290 | 10/16/2019 | DLH | Prep for argument | 7.6 | | $0.00 | 7.6 | $2,850.00 | | 0.16899028 | 1.284326128 | $375.00 | $481.62 | excessive time preparing for argument |
| 291 | 10/17/2019 | DLH | Prep for argument | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.16899028 | 0.8449514 | $375.00 | $316.86 | excessive time preparing for argument |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 292 | 10/18/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.16899028 | 0.4224757 | $375.00 | $158.43 | excessive time preparing for argument |
| 293 | 10/19/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.16899028 | 0.4224757 | $375.00 | $158.43 | excessive time preparing for argument |
| 294 | 10/20/2019 | DLH | Travel to SFO;., Prep for argument | 8.0 | | $0.00 | 8.0 | $3,000.00 | | 0 | 0 | $375.00 | $0.00 | excessive time re travel; excessive time preparing for oral argument |
| 295 | 10/21/2019 | DLH | Prep for argument | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.16899028 | 0.811153344 | $375.00 | $304.18 | excessive time preparing for argument |
| 296 | 10/22/2019 | DLH | Prep for argument | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0.16899028 | 1.43641738 | $375.00 | $538.66 | excessive time preparing for argument |
| 297 | 10/23/2019 | DLH | Prep for argument; Stanford moot | 10.0 | | $0.00 | 10.0 | $3,750.00 | | .16899028 x 10 | 1.6899028 | $375.00 | $633.71 | excessive time preparing for oral argument; non-essential, discretionary preparation in mock court |
| 298 | 10/24/2019 | DLH | Telephone call with S. Nelson re: Stanford moot (1.4); travel to NYC/Prep for argument (8.6) | 10.0 | | $0.00 | 10.0 | $3,750.00 | | .16899028 x 1.4 | 0.236586392 | $375.00 | $88.72 | excessive time re travel; excessive time preparing for oral argument; non-essential, discretionary preparating in mock court |
| 299 | 10/25/2019 | DLH | Prep for argument | 0.3 | | $0.00 | 0.3 | $112.50 | | 0.16899028 | 0.050697084 | $375.00 | $19.01 | excessive time preparing for argument |
| 300 | 10/26/2019 | DLH | Prep for argument | 3.0 | | $0.00 | 3.0 | $1,125.00 | | 0.16899028 | 0.50697084 | $375.00 | $190.11 | excessive time preparing for argument |
| 301 | 10/27/2019 | DLH | Prep for argument | 6.6 | | $0.00 | 6.6 | $2,475.00 | | 0.16899028 | 1.115335848 | $375.00 | $418.25 | excessive time preparing for argument |
| 302 | 10/28/2019 | DLH | Prep for argument | 9.1 | | $0.00 | 9.1 | $3,412.50 | | 0.16899028 | 1.537811548 | $375.00 | $576.68 | excessive time preparing for argument |
| 303 | 10/29/2019 | DLH | Prep for argument | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.16899028 | 1.402619324 | $375.00 | $525.98 | excessive time preparing for argument |
| 304 | 10/30/2019 | DLH | Georgetown moot/Prep for argument | 11.1 | | $0.00 | 11.1 | $4,162.50 | | 0.16899028 | 1.875792108 | $375.00 | $703.42 | excessive time preparing for argument; non-essential discretionary participation in duplicate mock court |
| 305 | 10/31/2019 | DLH | Prep for argument | 8.8 | | $0.00 | 8.8 | $3,300.00 | | 0.16899028 | 1.487114464 | $375.00 | $557.67 | excessive time preparing for argument |
| 306 | 11/01/2019 | DLH | Prep for argument/Public Citizen moot | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0 | 0 | $375.00 | $0.00 | excessive time preparing for argument; non-essential discretionary participation in triplicate mock court |
| 307 | 11/02/2019 | DLH | Prep for SCOTUS argument | 7.0 | | $0.00 | 7.0 | $2,625.00 | | 0.16899028 | 1.18293196 | $375.00 | $443.60 | excessive time preparing for argument |
| 308 | 11/03/2019 | DLH | Prep for SCOTUS argument | 4.3 | | $0.00 | 4.3 | $1,612.50 | | 0.16899028 | 0.726658204 | $375.00 | $272.50 | excessive time preparing for argument |
| 309 | 11/04/2019 | DLH | Prep for SCOTUS argument | 10.1 | | $0.00 | 10.1 | $3,787.50 | | 0.16899028 | 1.706801828 | $375.00 | $640.05 | excessive time preparing for argument |
| 310 | 11/05/2019 | DLH | Prep for SCOTUS argument | 10.7 | | $0.00 | 10.7 | $4,012.50 | | 0.16899028 | 1.808195996 | $375.00 | $678.07 | excessive time preparing for argument |
| 311 | 11/06/2019 | DLH | Prep for, attend SCOTUS argument | 3.8 | | $0.00 | 3.8 | $1,425.00 | | | 3.8 | $375.00 | $1,425.00 | |
| 312 | 11/07/2019 | DLH | Travel DC to Seattle | 11.0 | | $0.00 | 11.0 | $4,125.00 | | | 0 | $375.00 | $0.00 | excessive time re travel; travel non-related to litigation |
| 313 | 11/10/2019 | DLH | Travel from Seattle to HNL (10.5); email w/ SCOTUS team re: settlement (0.2); email to clients re: post-SCOTUS call (0.1) | 10.8 | | $0.00 | 10.8 | $4,050.00 | | | 0.3 | $375.00 | $112.50 | excessive time re travel; travel non-related to litigation |
| 314 | 11/11/2019 | DLH | Telephone call with D. Caputo re: next steps (0.6); review SCOTUS argument transcript (0.7); email to clients re: post-SCOTUS call (0.1) | 1.4 | | $0.00 | 1.4 | $525.00 | | | 0.8 | $375.00 | $300.00 | insufficient description of tasks |
| 315 | 11/12/2019 | DLH | Telephone call with, email to Marion Z. (Marshall's office) re: SCOTUS transcript corrections (0.3); emails w/ clients re: post-SCOTUS call (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 316 | 11/13/2019 | DLH | Telephone call with clients re: next steps, settlement | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 317 | 11/28/2019 | DLH | Conduct legal research re: CLF (D. Mass) rulings re: Wychmere and CWA/RCRA | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 318 | 04/06/2020 | DLH | Check SCOTUS re: if opinion issued | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 319 | 04/20/2020 | DLH | Check SCOTUS re: if opinion issued | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 320 | 04/23/2020 | DLH | Review SCOTUS ruling | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 321 | 04/24/2020 | DLH | Research re: next steps, fees/costs (0.5); email to clients re: next steps (0.4); read SCOTUS dissents (0.4) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0.4 | $375.00 | $150.00 | insufficient description of tasks |
| 322 | 04/25/2020 | DLH | Emails w/ S. Sankar, A. Leiter, S. Nelson re: fees/costs, remand (0.6); emails w/ clients re: taxable costs in SCOTUS (0.8); email to T. Bohlen re: HDOH position post-SCOTUS (0.2); emails to D.Ct. experts re: SCOTUS, next steps (0.3) | 1.9 | 0.2 | $75.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 323 | 04/26/2020 | DLH | Email to E. Lin re: taxation of costs | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 324 | 04/26/2020 | DLH | Emails w/ clients re: next steps | 1.0 | | $0.00 | 1.0 | $375.00 | | | | $375.00 | $0.00 | insufficient description of tasks |
| 325 | 04/27/2020 | DLH | Emails w/ D. Caputo re: fees for SCOTUS, taxable costs (0.3); Telephone call with T. Bohlen re: HDOT position post-SCOTUS (0.8) | 1.1 | 0.8 | $300.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 04/28/2020 | DLH | Telephone call with clients re: taxable costs, next steps | 1.7 | | $0.00 | 1.7 | $637.50 | | | 0.85 | $375.00 | $318.75 | insufficient description of tasks |
| 327 | 04/30/2020 | DLH | Emails w/ S. Nelson, D. Caputo, S. Sankar, A. Leiter re: taxable costs split (0.3); email to clients re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.1 | $375.00 | $37.50 | |
| 328 | 05/01/2020 | DLH | Emails w/ S. Nelson re: motion re: costs (0.2); draft same (2.2) | 2.4 | | $0.00 | 2.4 | $900.00 | | | 2.4 | $375.00 | $900.00 | |
| 329 | 05/04/2020 | DLH | Emails, telephone call with T. Bohlen re: status of meeting with DOH (1.1);  email to clients re: same (0.5); research re: status of Upstate Forever (0.1) | 1.7 | 1.7 | $637.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 330 | 05/11/2020 | DLH | Email to T. Bohlen re: status of DOH meeting | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 331 | 05/19/2020 | DLH | Email to S. Nelson re: certified judgment from SCOTUS (0.1); Telephone call with T. Bohlen re: DOH discussions w/ CoM (0.3) | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 332 | 05/26/2020 | DLH | Review SCOTUS judgment, cost award (0.1); email to clients re: same (0.2); email to S. Nelson re: next steps of remand (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 333 | 05/27/2020 | DLH | Email to SELC re: Upstate Forever remand (0.1); research re: 9th Circuit remand procedures (0.3); research re: Wychmere Beach Club settlement (0.5) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 334 | 05/30/2020 | DLH | Review CoM settlement offer (0.1); email to clients re: same (0.7); research re: D.Ct, 9th Cir findings re: SCOTUS factors (0.8) | 1.6 | | $0.00 | 1.6 | $600.00 | | | 1.6 | $375.00 | $600.00 | |
| 335 | 06/03/2020 | DLH | Emails w/ S. Nelson re: post-remand process (0.1); review 9th Cir. remand order (0.1); email to CoM attys re: who is lead, status conference (0.1); email to clients re: remand, settlement (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 336 | 06/04/2020 | DLH | Emails w/ R. Thompson re: CoM lead counsel, setting up conf call (0.1); update to clients re: status conf, settlement (0.4); emails to J. Moran, A. Paytan re: experts on remand (0.7); revise notice of SKO withdrawal (0.2) | 1.4 | | $0.00 | 1.4 | $525.00 | | | 1.4 | $375.00 | $525.00 | |
| 337 | 06/05/2020 | DLH | Review D.Ct. record re: SCOTUS factors | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 338 | 06/06/2020 | DLH | Review D.Ct. record re: SCOTUS factors (1.3); emails w/ M. Townsend, L. de Naie re: settlement (0.2) | 1.5 | | $0.00 | 1.5 | $562.50 | | | 1.5 | $375.00 | $562.50 | |
| 339 | 06/08/2020 | DLH | Prep for, attend status conf (0.9); draft response to CoM settlement offer (0.8) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 340 | 06/09/2020 | DLH | Draft settlement counter (0.7); email to clients re: same (0.1); email to D. Raatz re: same (0.1); emails w/ clients re: status (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0.8 | $375.00 | $300.00 | non-legal, improper *ex parte* gov. lobbying |
| 341 | 06/16/2020 | DLH | Research re: D.Ct. discretion re: discovery/procedure on remand | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 342 | 06/18/2020 | DLH | Draft statement re: reopening discovery | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.72115385 | 3.46153848 | $375.00 | $1,298.08 | excessive time preparing brief |
| 343 | 06/19/2020 | DLH | Draft statement re: reopening discovery | 2.4 | | $0.00 | 2.4 | $900.00 | | 0.72115385 | 1.73076924 | $375.00 | $649.04 | excessive time preparing brief |
| 344 | 06/20/2020 | DLH | Draft statement re: reopening discovery | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.72115385 | 1.4423077 | $375.00 | $540.87 | excessive time preparing brief |
| 345 | 06/21/2020 | DLH | Draft statement re: reopening discovery | 8.4 | | $0.00 | 8.4 | $3,150.00 | | 0.72115385 | 6.05769234 | $375.00 | $2,271.63 | excessive time preparing brief |
| 346 | 06/22/2020 | DLH | Draft statement re: reopening discovery (8.3); review Ds statement re: same (0.9) | 9.2 | 6 | $2,250.00 | 3.2 | $1,200.00 | | 0.72115385 x 3.2 | 3.20769232 | $375.00 | $1,202.88 | excessive time preparing brief |
| 347 | 06/25/2020 | DLH | Email to clients re: status conf on discovery | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 348 | 06/27/2020 | DLH | Prepare for status conference re: reopening discovery | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 349 | 06/29/2020 | DLH | Email to clients re: status conference re: reopening discovery, next steps | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 350 | 06/29/2020 | DLH | Prep for, attend status conference re: reopening discovery (2.4); review def's expert proposal re: additional investigation (0.2) | 2.6 | | $0.00 | 2.6 | $975.00 | | | 2.6 | $375.00 | $975.00 | |
| 351 | 06/30/2020 | DLH | Telephone call with H. Bernard re settlement | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | 07/01/2020 | DLH | Emails w/ T. Lam re: status conf scheduling (0.1); Telephone call with C. Yost (S. Club) re: status (0.5) | 0.6 | 0.1 | $37.50 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | admin / paralegal tasks; non-client, non-essential communication |
| 353 | 07/02/2020 | DLH | Emails w/ T. Lam re: scheduling status conf (0.1); Telephone call with T. Bohlen, D. Sakata re: DOH role in settlement (0.5) | 0.6 | 0.1 | $37.50 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 | admin / paralegal tasks; non-client, non-essential communication |
| 354 | 07/02/2020 | DLH | Research re: past discovery, discovery limits (0.6); emails to A. Paytan, J. Moran re: add'l discovery, schedule (0.4) | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 355 | 07/02/2020 | DLH | Email to clients re: GET mtg (0.4); emails w/ H. Bernard re: GET mtg (0.4) | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 356 | 07/04/2020 | DLH | Telephone call with H. Bernard re: GET mtg (0.5); draft testimony to GET committee (1.5) | 2 | | $0.00 | 2.0 | $750.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 357 | 07/06/2020 | DLH | Emails w/ A. Paytan re: cost of CoM add'l discovery (0.3); draft testimony to GET committee (0.5) | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.3 | $375.00 | $112.50 | non-legal, improper *ex parte* gov. lobbying |
| 358 | 07/07/2020 | DLH | Review GET mtg video (0.7); email to clients re: status conf w/ BMK re: settlement (0.2) | 0.9 | 0.7 | $262.50 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 359 | 07/07/2020 | DLH | Attend, testify at GET mtg (3.0); Telephone call with H. Bernard re: same (0.4) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 360 | 07/08/2020 | DLH | Telephone call with A. Paytan re: service as expert, SCOTUS factors (0.8); research re: DOH sampling at seeps (0.2); research re: R-0 water reuse (0.3) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 361 | 07/09/2020 | DLH | Research re: Paytan article on identifying LWRF pollution in ocean | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 362 | 07/09/2020 | DLH | Draft contracts for expert services | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 363 | 07/09/2020 | DLH | Telephone call with J. Moran re: supp expert report (1.2); Telephone call with A. Paytan re: same (0.3); emails to A. Paytan, J. Moran re: same (0.7) | 2.2 | | $0.00 | 2.2 | $825.00 | | | 2.2 | $375.00 | $825.00 | |
| 364 | 07/14/2020 | DLH | Attend status conference re: settlement w/ BMK, R. Thomson (0.6); email to clients re: same, settlement proposal (1.1) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 365 | 07/15/2020 | DLH | Emails w/ clients re: settlement (0.4); research re: use of SEPs in CWA settlements (0.8); emails w/ T. Bohlen re: 2015 settlement, settlement conf (0.1) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 366 | 07/16/2020 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 367 | 07/20/2020 | DLH | Research re: response to motion to intervene (0.8); emails w/ clients re: same (0.3) | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 368 | 07/21/2020 | DLH | Emails w/ IHM re: intervention motions (0.2); emails w/ clients re: same (0.3); research re: pre-fling conference N/A to pro se (0.1) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 369 | 07/22/2020 | DLH | Emails w/ clients, IHM re: intervention | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 370 | 07/23/2020 | DLH | Prep for, attend client meeting re: settlement/intervention (1.2); emails w/ Lauren B., S. Prem re: settlement (0.3); emails w/ T. Lam (BMK) re: client reps at settlement conf (0.1); draft settlement conf. letter (4.0) | 5.6 | 1.2 | $450.00 | 4.4 | $1,650.00 | | | 4.4 | $375.00 | $1,650.00 | |
| 371 | 07/23/2020 | DLH | Research re: intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 372 | 07/25/2020 | DLH | Email to clients re: settlement conf. | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 373 | 07/29/2020 | DLH | Attend settlement conference w/ BMK (2.7); client call re: same (0.9); email to clients re: same (1.8) | 5.4 | | $0.00 | 5.4 | $2,025.00 | | | 5.4 | $375.00 | $2,025.00 | |
| 374 | 07/29/2020 | DLH | Research re: opp to intervention (0.2); Telephone call with KML re: same (0.7); email to L. Collins re: exhibit for LCAs (0.1) | 1.0 | 1 | $375.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 375 | 07/30/2020 | DLH | Telephone call with KML re: opp to intervention | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 376 | 07/31/2020 | DLH | Telephone call with V. Limon re: declaration, map of intervenor LCAs (0.3); research re: intervenor standing reqs (0.5) | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |

13

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 377 | 08/03/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 378 | 08/05/2020 | DLH | Emails w/ L. deNaie re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 379 | 08/05/2020 | DLH | Research re: opp to intervention (1.2); Telephone call with KML re: same (0.8) | 2.0 | 2 | $750.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 380 | 08/07/2020 | DLH | Emails w/ clients re: settlement | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 381 | 08/10/2020 | DLH | Emails to A. Paytan, J. Moran re: status of expert reports | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 382 | 08/10/2020 | DLH | Emails w/ T. Bohlen, BMK, Ds attys re: timeline for DOH to issue NPDES permit | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 383 | 08/13/2020 | DLH | Review D's settlement proposal (0.3); email to R. Thomson re: same (0.1); email to clients re: same (0.7) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 384 | 08/13/2020 | DLH | Review A. Spinney objection to court briefing order (0.1); emails w/ V. Limon re: LCA maps (0.1) | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 385 | 08/14/2020 | DLH | Telephone call with BMK re: settlement | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 386 | 08/15/2020 | DLH | Email to R. Thomson re: settlement offer (1.4); email to clients re: same (0.3) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 387 | 08/17/2020 | DLH | Telephone call with KML re: opp to intervention (0.3); research re: same (0.2) | 0.5 | 0.5 | $187.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 388 | 08/18/2020 | DLH | Draft opp to motions to intervene | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 389 | 08/20/2020 | DLH | Emails w/ V. Limon re: LCA maps | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 390 | 08/21/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 391 | 08/22/2020 | DLH | Emails w/ V. Limon re: LCA maps | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 392 | 08/23/2020 | DLH | Draft V. Limon declarations | 1.5 | 1.5 | $562.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 393 | 08/24/2020 | DLH | Emails w/ L. Collins re: Limon declarations (0.2); review proposed intervenors' filings re: timeliness (0.3); research re: same (0.3) | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 394 | 08/25/2020 | DLH | Emails w/ V. Limon re: LCA maps, declarations (0.4); draft V. Limon declaration re: Spinney map (0.4); research re: opp to intervention (0.2) | 1.0 | 1 | $375.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 395 | 08/28/2020 | DLH | Emails w/ B. Bilberry re: D's request to delay deadlines for expert reports (0.2); Telephone call, emails with B. Bilberry re: scheduling status conference re: same (0.2); review D's status conf statement (0.4) | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 396 | 08/29/2020 | DLH | Draft opp to intervention re: Kinimaka | 6.5 | 6.5 | $2,437.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 397 | 08/30/2020 | DLH | Emails w/ J. Moran, A. Paytan re: D's request to delay report deadlines | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 398 | 08/30/2020 | DLH | Draft opp to Kinimaka intervention | 7.3 | 7.3 | $2,737.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 399 | 08/31/2020 | DLH | Emails w/ A. Paytan re: D's request to delay report deadlines, status of supp. report, needed discovery (0.3); emails w/ J. Moran re: same (0.1) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 400 | 09/01/2020 | DLH | Draft settlement conf statement re: D's request to delay report deadlines | 2.7 | | $0.00 | 2.7 | $1,012.50 | | | 2.7 | $375.00 | $1,012.50 | |
| 401 | 09/02/2020 | DLH | Draft settlement conf statement re: D's request to delay report deadlines | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 402 | 09/02/2020 | DLH | Draft opp to Kinimaka intervention (1.6): draft opp to Spinney intervention (0.8) | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 403 | 09/03/2020 | DLH | Draft opps to Kinimaka & Spinney interventions | 1.5 | 1.5 | $562.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 404 | 09/04/2020 | DLH | Status conference re: D's request to extend deadlines (0.4); email to clients, experts re: same (0.2) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 405 | 09/04/2020 | DLH | Revise opps to intervention - Kinimaka & Spinney | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 406 | 09/07/2020 | DLH | Texts w/ H. Bernard re: call from Keliihuluhulu (0.1); email to Keliihuluhulu (0.1) | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 407 | 09/14/2020 | DLH | Draft discovery requests | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 408 | 09/15/2020 | DLH | Review replies re: motions to intervene | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 409 | 09/15/2020 | DLH | Emails to clients re: replies re: motions to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 410 | 09/21/2020 | DLH | Emails to clients re: Shebelskie pro hac vice motion | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 411 | 09/22/2020 | DLH | Review K. Pai motion to intervene (0.1); emails w/ V. Limon re: map to respond to same (0.2) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 412 | 09/22/2020 | DLH | Email to clients re: K. Pai motion to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 413 | 09/25/2020 | DLH | Emails w/ V. Limon re: maps, declaration (0.3); draft Limon declaration re: K. Pai LCAs (0.3) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 414 | 10/07/2020 | DLH | Review denials of Spinney, Kinimaka motions to intervene (0.2); email to clients re: same (0.1) | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 415 | 10/07/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 416 | 10/08/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 417 | 10/09/2020 | DLH | Email to clients re: Hunton withdrawal | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | | $375.00 | $0.00 | |
| 418 | 10/12/2020 | DLH | Draft Second Set of Requests for Admission, Third Set of Interrogatories, and Seventh Set of Requests for Production of Documents (3.3); email to T. Bohlen re: HDOH subpoena supplementation (0.3) | 3.6 | | $0.00 | 3.6 | $1,350.00 | | | 3.6 | $375.00 | $1,350.00 | |
| 419 | 10/15/2020 | DLH | Review depo notice, doc subpoena to SOEST, Craig Glenn (0.4); research re: Rule 45 (1.3); Telephone call with D. Mayeshiro (UH counsel) re: same (0.1) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.8 | $375.00 | $675.00 | |
| 420 | 10/16/2020 | DLH | Review Pai filing re: timeliness | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | | $375.00 | $0.00 | |
| 421 | 10/20/2020 | DLH | Telephone call with MC re: status of discovery, settlement, motions to intervene | 0.8 | 0.2 | $75.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 422 | 10/20/2020 | DLH | Telephone call with D. Sakata, T. Bohlen (DOH) re: settlement | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 423 | 10/20/2020 | DLH | Email to, Telephone call with D. Mayeshiro re: subpoena to SOEST (0.2); Telephone call with D. Sakata, T. Bohlen (DOH) re: subpoena to DOH (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 424 | 10/22/2020 | DLH | Emails w/ T. Bohlen re: HDOH response to subpoena (0.2); telephone call to D. Mayeshiro re: new CoM subpoenas to SOEST (0.1); review same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 425 | 10/23/2020 | DLH | Revise MC notice of appearance | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 426 | 10/23/2020 | DLH | Telephone call to D. Mayeshiro re: CoM subpoenas to SOEST (0.2); Telephone call with Ralph Rosenberg (Vanessa) re: same (0.2) | 0.4 | 0.2 | $75.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 427 | 10/23/2020 | DLH | Review Spinney, Kinimaka motions for recon re: intervention (0.3); revise opp to Pai motion to intervene (2.0) | 2.3 | 2.3 | $862.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 428 | 10/26/2020 | DLH | Revise opp to Pai intervention | 1.7 | 1.7 | $637.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 429 | 10/26/2020 | DLH | Telephone call with Ralph Rosenberg (Vanessa) re: CoM subpoenas to SOEST | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 430 | 10/27/2020 | DLH | Revise opp to Pai intervention | 2.3 | 2.3 | $862.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 431 | 10/27/2020 | DLH | Review HDOH sampling data (0.2); research re: subpoena to expert (1.9); draft email to B. Bilberry re: same (0.2) | 2.3 | | $0.00 | 2.3 | $862.50 | | | 0.4 | $375.00 | $150.00 | |
| 432 | 10/28/2020 | DLH | Revise J. Moran 2d supp. report | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.10080645 | 0.131048385 | $375.00 | $49.14 | excessive time re-writing expert report(s) |
| 433 | 10/29/2020 | DLH | Revise J. Moran 2d supp. report (2.3); emails to J. Moran, A. Paytan re: HDOH data (0.2) | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.10080645 x 2.3 | 0.431841484 | $375.00 | $161.94 | excessive time re-writing expert report(s) |
| 434 | 10/30/2020 | DLH | Review, research responses to CoM discovery req (1.7); research re: self-authenticating docs (0.5); emails to J. Moran, A. Paytan re: same (0.3) | 2.5 | | $0.00 | 2.5 | $937.50 | | | 2.5 | $375.00 | $937.50 | |
| 435 | 11/01/2020 | DLH | Revise Moran 2d supp. report | 0.6 | | $0.00 | 0.6 | $225.00 | | 0.10080645 | 0.06048387 | $375.00 | $22.68 | excessive time re-writing expert report(s) |
| 436 | 11/02/2020 | DLH | Revise Moran 2d supp. report | 2.2 | | $0.00 | 2.2 | $825.00 | | 0.10080645 | 0.22177419 | $375.00 | $83.17 | excessive time re-writing expert report(s) |
| 437 | 11/03/2020 | DLH | Revise Moran 2d supp. report (6.6); revise Paytan supp. report (0.6) | 7.2 | | $0.00 | 7.2 | $2,700.00 | | 0.10080645 | 0.72580644 | $375.00 | $272.18 | excessive time re-writing expert report(s) |

15

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 11/03/2020 | DLH | Telephone call with A. Spinney re: status conference on motion for recon re: intervention | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 11/04/2020 | DLH | Revise Moran 2d supp. report (1.8); email to clients re: CoM doc reqs (0.2) | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.10080645 x 1.8 | 0.38145161 | $375.00 | $143.04 | excessive time re-writing expert report(s) |
| 11/04/2020 | DLH | Review Spinney, Kinimaka filings re: recon on intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 11/05/2020 | DLH | Review Spinney filings re: recon re: intervention | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 11/05/2020 | DLH | Revise Moran 2d supp. report | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.10080645 | 0.28225806 | $375.00 | $105.85 | excessive time re-writing expert report(s) |
| 11/06/2020 | DLH | Telephone call with J. Moran, MC re: supp. expert report (1.0); revise Moran supp. expert report (0.9); draft responses to CoM 1st RFA (0.3) | 2.2 | | $0.00 | 2.2 | $825.00 | | 0.10080645 x 1.9 | 0.491532255 | $375.00 | $184.32 | excessive time re-writing expert report(s) |
| 11/08/2020 | DLH | Revise A. Paytan expert report | 1.1 | | $0.00 | 1.1 | $412.50 | | 0.10080645 | 0.110887095 | $375.00 | $41.58 | excessive time re-writing expert report(s) |
| 11/09/2020 | DLH | Revise A. Paytan expert report (0.5); telephone call with H. Bernard re: CoM discovery requests (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 | | 0.10080645 x .5 | 0.250403225 | $375.00 | $93.90 | excessive time re-writing expert report(s) |
| 11/10/2020 | DLH | Revise A. Paytan expert report | 4.1 | | $0.00 | 4.1 | $1,537.50 | | 0.10080645 | 0.413306445 | $375.00 | $154.99 | excessive time re-writing expert report(s) |
| 11/13/2020 | DLH | Telephone call with A. Payton re: supp. report (0.3); revise Paytan supp. report (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | 0.10080645 | 0.050403225 | $375.00 | $18.90 | excessive time re-writing expert report(s) |
| 11/14/2020 | DLH | Revise A. Paytan supp. report (0.9); review CoM responses to Ps' discovery requests (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | 0.10080645 x. .9 | 0.290725805 | $375.00 | $109.02 | excessive time re-writing expert report(s) |
| 11/15/2020 | DLH | Emails to J. Moran, A. Paytan re: CoM discovery responses (0.2); email to CoM re: timing of document production (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 11/16/2020 | DLH | Emails w/ A. Paytan re: CoM discovery responses | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 11/19/2020 | DLH | Telephone call with MC re: opp to Kamualii motion to intervene | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | | $375.00 | $0.00 | |
| 11/19/2020 | DLH | Emails w/ B. Bilberry re: expert discovery (0.4); research re: production of facts/data w/ expert report (0.5) | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0.9 | $375.00 | $337.50 | |
| 11/20/2020 | DLH | Review Waters depo transcript (0.1); research re: expert report reqs (0.3); revise Moran report (1.9); revise Paytan report (0.8); emails w/ JPP re: LWRF injection calcs (0.3) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | 0.10080645 x 2.7 | 0.772177415 | $375.00 | $289.57 | excessive time re-writing expert report(s) |
| 11/21/2020 | DLH | Revise Paytan report (3.3); emails w/ J. Moran re: report (0.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | 0.10080645 | 0.34274193 | $375.00 | $128.53 | excessive time re-writing expert report(s) |
| 11/22/2020 | DLH | Revise Moran report | 0.5 | | $0.00 | 0.5 | $187.50 | | 0.10080645 | 0.050403225 | $375.00 | $18.90 | excessive time re-writing expert report(s) |
| 11/23/2020 | DLH | Emails w/ A. Paytan re: report (0.2); emails w/ B. Bilberry re: expert reports, responsive docs (0.1); revise Moran report (1.0); revise Paytan report (1.4) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | 0.10080645 2.6 | 0.36209677 | $375.00 | $135.79 | excessive time re-writing expert report(s) |
| 11/23/2020 | DLH | Revise opp to Kaumualii intervention | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0 | $375.00 | $0.00 | excessive time re-writing expert report(s) |
| 11/24/2020 | DLH | Review D's doc prod (1.8); emails w/ B. Bilberry re: same, service of expert reports (0.3); revise Paytan report (3.1) | 5.2 | | $0.00 | 5.2 | $1,950.00 | | 0.10080645 x 3.1 | 2.412499995 | $375.00 | $904.69 | excessive time re-writing expert report(s) |
| 11/25/2020 | DLH | Revise Moran report (0.6); emails w/ J. Moran re: same (0.3); draft opp to Kaumualii intervention (0.5); draft response to 1st RFP (1.3); draft response to 1st RFA (1.6) | 4.3 | 0.5 | $187.50 | 3.8 | $1,425.00 | | 0.10080645 x .9 | 2.612990725805 | $375.00 | $979.87 | excessive time re-writing expert report(s) |
| 11/27/2020 | DLH | Draft responses to 1st RFA (0.5); emails w/ J. Moran re: report (2.8) | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.10080645 x 2.8 | 0.78225806 | $375.00 | $293.35 | excessive time re-writing expert report(s) |
| 11/28/2020 | DLH | Email to A. Paytan re: report (0.1); revise same (0.7); draft responses to 1st RFA & 1st RPD (0.3); revise Moran report (0.7) | 1.8 | | $0.00 | 1.8 | $675.00 | | 0.10080645 x 1.5 | 0.451209675 | $375.00 | $169.20 | excessive time re-writing expert report(s) |
| 11/29/2020 | DLH | Revise Paytan report (0.4); Telephone call with J. Moran re: report (1.2); revise Moran report (3.1) | 4.7 | | $0.00 | 4.7 | $1,762.50 | | 0.10080645 | 0.473790315 | $375.00 | $177.67 | excessive time re-writing expert report(s) |
| 11/30/2020 | DLH | Finalize responses to CoM discovery requests (2.4); revise Moran report (1.5); review CoM expert reports (2.0); review CoM depo subpoenas to experts (0.3); email to B. Bilberry re: same (0.1); review Geosyntec report (2.0); email to B. Bilberry re: missing data/facts considered (0.2) | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0.10080645 x 1.5 | 7.151209675 | $375.00 | $2,681.70 | excessive time re-writing expert report(s) |

16

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 464 | 12/01/2020 | DLH | Draft COS re: expert reports, discovery responses (0.4); emails w/ B. Bilberry re: incomplete expert disclosure (0.9); emails w/ B. Bilberry re: expert subpoenas (0.5) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.8 | $375.00 | $675.00 | |
| 465 | 12/02/2020 | DLH | Review Lekven report (1.0); emails w/ B. Bilberry re: expert depos, doc subpoenas (2.1); review Geosyntec report (1.7); review List report (0.8); Telephone call with A. Paytan, MC re: rebuttal report (0.9); email to A. Paytan re: same (1.1) | 7.6 | | $0.00 | 7.6 | $2,850.00 | | 0.10080645 x 2 | 5.8016129 | $375.00 | $2,175.60 | excessive time re-writing expert report(s) |
| 466 | 12/03/2020 | DLH | Telephone call with B. Whittier re: tracer dye study (0.4); Telephone call with B. Aurio re: status conf on discovery deadlines (0.1); email, telephone call to B. Bilberry re: same (0.3); email to KJM re: same (0.8); Telephone calls with Crystal (R. Rosenberg) re: Whittier depo/docs (0.4); review CoM doc prod (2.8); Telephone call with T. Bohlen re: B. Whittier (0.4); emails w/ CoM attys re: meet & confer on deficient expert production, native files (0.4) | 5.6 | 0.5 | $187.50 | 5.1 | $1,912.50 | | | 5.1 | $375.00 | $1,912.50 | |
| 467 | 12/03/2020 | DLH | Review 2 new motions to intervene | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 468 | 12/04/2020 | DLH | Emails from B. Bilberry re: status conf, discovery disputes (0.3); emails w/ B.Bilberry re: doc disputes (0.4); prep for, attend status conf (0.5); emails w/ B. Bilberry re: Ps' responses to CoM discovery, deficiencies in CoM expert reports, expert depos (0.9); emails to J. Moran, A. Paytan re: depo scheduling (0.2) | 2.3 | | $0.00 | 2.3 | $862.50 | | | 2.3 | $375.00 | $862.50 | |
| 469 | 12/06/2020 | DLH | Emails w/ J. Moran re: deposition, expert report | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 470 | 12/07/2020 | DLH | Emails w/ T. Bohlen re: B. Whittier (0.2); emails w/ B. Bilberry re: depo dates (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 471 | 12/08/2020 | DLH | Emails w/ B. Bilberry re: expert depos (0.2); research re: discovery dispute (0.1); prep for, attend meet and confer w/ Bilberry re: deficient expert disclosure (0.5); emails to B. Bilberry re: same (0.6); emails w/ T. Bohlen re: B. Whittier (0.1); emails w/ B. Bilberry re: supp. expert reports (0.1); review same (1.7); emails to J. Moran, A. Paytan re: same (0.2); research re: FRCP 26(a)(2)(B)(ii) (0.5) | 4.0 | | $0.00 | 4.0 | $1,500.00 | | | 4 | $375.00 | $1,500.00 | |
| 472 | 12/08/2020 | DLH | Review EPA draft guidance | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 473 | 12/10/2020 | DLH | Telephone call with J. Moran re: rebuttal report, doc reqs (1.4); email to J. Moran re: same (0.4); Telephone call with B. Whittier (rep'd by T. Bohlen, D. Sakata) re: rebuttal report (1.0); review CoM supp expert disclosure (1.4); email to BB re: same (0.3); email to BB re: expert depo sched (0.2);emails w/ A. Paytan re: rebuttal report (1.2) | 5.9 | | $0.00 | 5.9 | $2,212.50 | | | 5.9 | $375.00 | $2,212.50 | |
| 474 | 12/11/2020 | DLH | Emails w/ BB re: expert disclosures, depo schedule (1.0); emails to J. Moran, A. Paytan re: depo schedule (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 475 | 12/14/2020 | DLH | Emails w/ BB re: depo schedule (0.3); Telephone call with MC re: expert depos (0.6) | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0.9 | $375.00 | $337.50 | |
| 476 | 12/15/2020 | DLH | Telephone calls with T. Bohlen re: B. Whittier as expert (0.1); Telephone calls with B. Whittier re: rebuttal report (0.6); review Whittier quals (0.1) | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 477 | 12/15/2020 | DLH | Review D. Ct. order re: appeal of intervention (0.2); Telephone call with MC re: oppose same (0.4) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 | | | | $375.00 | $0.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 478 | 12/16/2020 | DLH | Emails w/ BB re: missing Geosyntec data (0.3); revise Paytan report (1.5); prep expert depo notices (0.2); Telephone call with consultant, B. Whittier re: rebuttal report (1.2) | 3.2 | | $0.00 | 3.2 | $1,200.00 | | 0.10080645 x 2.7 | 0.772177415 | $375.00 | $289.57 | excessive time re-writing expert report(s) |
| 479 | 12/16/2020 | DLH | Telephone call with MC re: opp to appeals from denial of intervention | 1.2 | 1.2 | $450.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 480 | 12/17/2020 | DLH | Emails w/ J. Moran re: depo (0.2); emails w/ B. Whittier re: injection data (1.3); draft expert depo notices, SDTs (0.5); draft discovery extension stip (0.8); revise A. Paytan report (0.3); email to A. Paytan re: depo (0.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | 010080645 x.3 | 3.130241935 | $375.00 | $1,173.84 | excessive time re-writing expert report(s) |
| 481 | 12/17/2020 | DLH | Telephone call with MC re: standard of review for appeal from denial of intervention (0.3); research re: same (0.6) | 0.9 | 0.9 | $337.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 482 | 12/18/2020 | DLH | Revise Moran rebuttal report (1.4); Telephone call with J. Moran re: same (1.2); emails w/ BB re: stip to extend discovery deadline, depo logistics (0.4); draft depo notices, SDTs (1.8); gather docs considered for rebuttal reports (0.4) | 5.2 | | $0.00 | 5.2 | $1,950.00 | | 0.10080645 x 2.6 | 2.86209677 | $375.00 | $1,073.29 | excessive time re-writing expert report(s) |
| 483 | 12/18/2020 | DLH | Emails w/ MC re: opp to intervention appeals | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 484 | 12/19/2020 | DLH | Emails w/ J. Moran re: rebuttal report (0.3); emails w/ B. Whittier re: same (0.3); draft Whittier consultant contract (0.4); research re: Geosyntec sampling locations (1.3); revise Paytan rebuttal (0.6) | 2.9 | | $0.00 | 2.9 | $1,087.50 | | 0.100800645 x 1.2 | 1.82096774 | $375.00 | $682.86 | excessive time re-writing expert report(s) |
| 485 | 12/20/2020 | DLH | Revise Paytan rebuttal report | 3.7 | | $0.00 | 3.7 | $1,387.50 | | 0.10080645 | 0.372983865 | $375.00 | $139.87 | excessive time re-writing expert report(s) |
| 486 | 12/21/2020 | DLH | Revise Paytan rebuttal report (4.5); revise Whittier rebuttal (1.3) | 5.8 | | $0.00 | 5.8 | $2,175.00 | | 0.10080645 | 0.58467741 | $375.00 | $219.25 | excessive time re-writing expert report(s) |
| 487 | 12/21/2020 | DLH | Research re: standard of review for appeal of intervention (0.3); Telephone call with MC re: opp to appeals (0.3) | 0.6 | 0.6 | $225.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 488 | 12/22/2020 | DLH | Emails w/ BB re: missing verification for rog responses (0.1); revise Paytan rebuttal (6.5); Telephone call with B. Whittier re: rebuttal report (0.8) | 7.4 | | $0.00 | 7.4 | $2,775.00 | | 0.10080645 x 7.3 | 0.835887085 | $375.00 | $313.46 | excessive time re-writing expert report(s) |
| 489 | 12/23/2020 | DLH | Emails w/ B. Whittier re: sampling locations (1.0); work w/ JPP re: maps of same (0.2); revise Moran rebuttal (2.8) | 4.0 | | $0.00 | 4.0 | $1,500.00 | | 0.10080645 x 2.8 | 1.48225806 | $375.00 | $555.85 | excessive time re-writing expert report(s) |
| 490 | 12/23/2020 | DLH | Draft opp to appeal from denial of intervention | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 491 | 12/24/2020 | DLH | Revise Moran rebuttal report | 7.5 | | $0.00 | 7.5 | $2,812.50 | | 0.10080645 | 0.756048375 | $375.00 | $283.52 | excessive time re-writing expert report(s) |
| 492 | 12/24/2020 | DLH | Draft opp to appeal from intervention | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 493 | 12/25/2020 | DLH | Revise Moran rebuttal report | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.10080645 | 0.131048385 | $375.00 | $49.14 | excessive time re-writing expert report(s) |
| 494 | 12/26/2020 | DLH | Revise Paytan rebuttal report | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.10080645 | 0.42338709 | $375.00 | $158.77 | excessive time re-writing expert report(s) |
| 495 | 12/27/2020 | DLH | Revise Paytan rebuttal report (1.4); Revise Moran rebuttal report (0.3) | 1.7 | | $0.00 | 1.7 | $637.50 | | 0.10080645 | 0.171370965 | $375.00 | $64.26 | excessive time re-writing expert report(s) |
| 496 | 12/28/2020 | DLH | Review Paytan rebuttal report (0.2); emails w/ A. Paytan re: same (0.1); review Moran rebuttal report (3.8); review Whittier rebuttal report (5.8) | 9.9 | | $0.00 | 9.9 | $3,712.50 | | 0.10080645 | 0.997983855 | $375.00 | $374.24 | excessive time re-writing expert report(s) |
| 497 | 12/29/2020 | DLH | Emails w/ MC re: response to genocide claim in interventions (0.4); revise opp to Kamanawa intervention (0.7) | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 498 | 12/29/2020 | DLH | Review Moran rebuttal report (1.4); review Whittier rebuttal report (0.4); Telephone call with B. Whittier re: same (0.6); email to B. Whittier re: same (0.2); email to BB re: electronic service of expert reports (0.2); review Paytan rebuttal report (1.4) | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.10080645 x 4 | 0.6032258 | $375.00 | $226.21 | excessive time re-writing expert report(s) |
| 499 | 12/30/2020 | DLH | Finalize Whittier rebuttal report (10.9); review List rebuttal report (0.2) | 11.1 | | $0.00 | 11.1 | $4,162.50 | | 0.10080645 x 10.9 | 1.118790305 | $375.00 | $419.55 | excessive time re-writing expert report(s) |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 500 | 12/31/2020 | DLH | Email to BB re: depo logistics, stip to extend discovery deadline (0.7); email to BB re: expert disclosures, work product (0.3); review List rebuttal (0.1); review Geosyntec rebuttal (0.6); emails w/ B. Whittier re: add'l docs considered (0.1); email to CoM attys re: same (0.2) | 2.0 | | $0.00 | 2.0 | $750.00 | | | 2 | $375.00 | $750.00 | |
| 501 | 01/01/2021 | DLH | Emails to J. Moran, A. Paytan re: doc production (0.2); email to B. Whittier re: same (0.2) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 502 | 01/04/2021 | DLH | Emails w/ B. Whittier re: expert disclosures, depo (0.6); Telephone call with B. Whittier re: same (0.7); emails w/ BB re: expert discovery (0.7) | 2.0 | | $0.00 | 2.0 | $750.00 | | | 2 | $375.00 | $750.00 | |
| 503 | 01/05/2021 | DLH | Research re: in-house expert (0.2); prep Whittier doc production (1.3); Telephone call with B. Whittier re: same (0.3); prep Paytan doc production (5.2); Telephone call with MC re: securing verification for CoM rog responses, stip to extend discovery deadlines (0.3); emails w/ Corp Counsel re: email addresses for remote depos (0.1); research re: striking challenge to tracer study (0.4); Telephone call with MC re: Paytan disclosure (0.8); emails w/ A. Paytan re: same (0.4) | 9.0 | 0.1 | $37.50 | 8.9 | $3,337.50 | | 0.27303754 x. 6.5 | 4.27474401 | $375.00 | $1,603.03 | excessive time reviewing and preparing document production |
| 504 | 01/06/2021 | DLH | Emails, tel conf. w/ A. Paytan re: doc prod (0.4); revise Paytan disclosure (0.6); emails w/ B. Bilberry, KJM re: stip to extend discovery deadlines (0.6); Telephone call with MC re: securing CoM rog response verification (0.3); email to B. Bilberry re: same (0.2); prepare expert doc prod (5.7); email to B. Bilberry re: privilege log per FRCP 26.2(d), 45 (0.3); draft claim of privilege for A. Paytan (0.3); prep Whittier production (0.4) | 8.8 | | $0.00 | 8.8 | $3,300.00 | | 0.27303754 x 6.1 | 4.365528994 | $375.00 | $1,637.07 | excessive time reviewing and preparing document production; admin / paralegal tasks |
| 505 | 01/07/2021 | DLH | Prepare expert doc prod (9.4); emails w/ D. Sakata re: A-C privilege for UH emails (0.2); Telephone call with B. Whittier re: doc prod, review of CoM expert rebuttals (0.8); email to B. Bilberry re: electronic service of expert doc prod (0.1) | 10.5 | | $0.00 | 10.5 | $3,937.50 | | 0.27303754 x 9.4 | 3.666552876 | $375.00 | $1,374.96 | excessive time reviewing and preparing document production; admin / paralegal tasks |
| 506 | 01/08/2021 | DLH | Prep expert disclosures, objections re: same (7.3); Telephone call with D. Mayeshiro re: A-C privilege for UH emails (0.2) | 7.5 | | $0.00 | 7.5 | $2,812.50 | | 0.27303754 x. 7.3 | 2.193174042 | $375.00 | $822.44 | excessive time reviewing and preparing document production; admin / paralegal tasks |
| 507 | 01/08/2021 | DLH | Research re: legis history on POTW regulation | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 508 | 01/11/2021 | DLH | Telephone call with B. Whittier re: review of CoM expert rebuttals | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 509 | 01/12/2021 | DLH | Review CoM expert doc production (4.2); review CoM objections to SDTs to experts (0.4) | 4.6 | | $0.00 | 4.6 | $1,725.00 | | 0.73529412 x 4.2 | 3.488235304 | $375.00 | $1,308.09 | excessive time preparing / reviewing documents produced |
| 510 | 01/14/2021 | DLH | Review CoM expert doc prod | 5.4 | | $0.00 | 5.4 | $2,025.00 | | 0.73529412 | 3.970588248 | $375.00 | $1,488.97 | excessive time preparing / reviewing documents produced |
| 511 | 01/15/2021 | DLH | Emails w/ CoM lawyers re: emails for expert depos (0.2); emails w/ J. Moran re: depo (0.1); emails w/ B. Whittier re: hydraulic conductivity (0.9); emails w/ B. Bilberry re: supp. Thompson report (0.8); Telephone call with MC re: same (0.3); review Thompson supp report (4.1); email to B. Whittier re: same (0.1); emails w/ B. Bilberry re: drafts of List report (0.1) | 6.6 | | $0.00 | 6.6 | $2,475.00 | | | 6.6 | $375.00 | $2,475.00 | |
| 512 | 01/16/2021 | DLH | Review D's expert production (4.4); email to B. Bilberry re: privileged docs in production (0.1); Telephone call with B. Whittier re: deposition (3.2); emails w/ B. Whittier re: Thompson supp report (0.2); review Geosyntec rebuttal reports (2.1) | 10.0 | | $0.00 | 10.0 | $3,750.00 | | 0.73529412 x 4.4 | 8.835294128 | $375.00 | $3,313.24 | excessive time preparing / reviewing documents produced |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| | 01/17/2021 | DLH | Review D's expert production (6.4); Telephone call with A. Paytan re: deposition (2.5) | 8.9 | | $0.00 | 8.9 | $3,337.50 | | 0.73529412 x 6.4 | 7.205882368 | $375.00 | $2,702.21 | excessive time preparing / reviewing documents produced |
| | 01/18/2021 | DLH | Emails w/ B. Bilberry re: dispute over Thompson supp report (1.7); Telephone call with MC re: same, motion to strike (1.3); Telephone call with B. Whittier re: Thompson supp report (2.5); review D's expert doc prod (3.9) | 9.4 | | $0.00 | 9.4 | $3,525.00 | | | 5.5 | $375.00 | $2,062.50 | excessive time preparing / reviewing documents produced |
| | 01/19/2021 | DLH | Email to B. Bilberry re: communications w/ experts during depo (0.2); attend A. Paytan depo (7.8); Telephone call with A. Paytan re: same (0.2); draft stip re: Whittier & Thompson supp reports, extend depo deadline (0.8); email to B. Bilberry re: Paytan invoice for depo (0.1) | 9.1 | | $0.00 | 9.1 | $3,412.50 | | | 9.1 | $375.00 | $3,412.50 | |
| | 01/19/2021 | DLH | Review EPA guidance re: applying CoM to discharges via GW | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| | 01/20/2021 | DLH | Emails w/ Naegeli re: sharing files at depo | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0.2 | $375.00 | $75.00 | |
| | 01/20/2021 | DLH | Telephone call with B. Whittier re: supp report (1.0); emails w/ B. Whittier re: Thompson files for supp report (0.1); draft, email amended depo notice re: Thompson (0.8); emails w/ B. Bilberry re: discovery, MSJ deadline stip (0.3); email to KJM re: same (0.2) | 2.4 | | $0.00 | 2.4 | $900.00 | | | 2.4 | $375.00 | $900.00 | |
| | 01/21/2021 | DLH | Telephone call with Tom (Naegeli) re: sharing files at depo | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| | 01/21/2021 | DLH | Email to B. Whittier re: amended depo notice (0.1); prep for expert depos (4.4) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | | 4.4 | $375.00 | $1,650.00 | |
| | 01/22/2021 | DLH | Prep for expert depos | 2.8 | | $0.00 | 2.8 | $1,050.00 | | | 2.8 | $375.00 | $1,050.00 | |
| | 01/23/2021 | DLH | Prep for expert depos (3.3); Telephone call with J. Moran re: depo (2.9); Telephone call with B. Whittier, MC re: Whittier supp report (1.4) | 7.6 | | $0.00 | 7.6 | $2,850.00 | | | 7.6 | $375.00 | $2,850.00 | |
| | 01/24/2021 | DLH | Prep for expert depos | 7.1 | | $0.00 | 7.1 | $2,662.50 | | | 7.1 | $375.00 | $2,662.50 | |
| | 01/25/2021 | DLH | Prep for, take Fimmen depo (8.3); prep for expert depos (3.4) | 11.7 | | $0.00 | 11.7 | $4,387.50 | | | 11.7 | $375.00 | $4,387.50 | |
| | 01/26/2021 | DLH | Emails w/ B. Bilberry re: Moran consultant agreement (0.2); attend Moran depo (8.4); prep for expert depos (4.5) | 13.1 | | $0.00 | 13.1 | $4,912.50 | | | 13.1 | $375.00 | $4,912.50 | |
| | 01/27/2021 | DLH | Prep for, take Lekven depo (6.8); prep for List depo (3.3) | 10.1 | | $0.00 | 10.1 | $3,787.50 | | | 10.1 | $375.00 | $3,787.50 | |
| | 01/28/2021 | DLH | Prep for, take List depo (6.5); prep for Kraft depo (5.3) | 11.8 | | $0.00 | 11.8 | $4,425.00 | | | 11.8 | $375.00 | $4,425.00 | |
| | 01/29/2021 | DLH | Prep for, take Kraft depo | 8.9 | | $0.00 | 8.9 | $3,337.50 | | | 8.9 | $375.00 | $3,337.50 | |
| | 01/30/2021 | DLH | Review Whittier supp report (2.8); Telephone call with B. Whittier re: same (1.7) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.10080645 | 0.453629025 | $375.00 | $170.11 | excessive time re-writing expert report(s) |
| | 01/31/2021 | DLH | Telephone call with B. Whittier re: supp report (0.6); revise same (2.4); emails w/ B. Bilberry re: electronic service of same (0.1) | 3.1 | | $0.00 | 3.1 | $1,162.50 | | 0.10080645 x 3 | 0.40221935 | $375.00 | $150.83 | excessive time re-writing expert report(s) |
| | 02/01/2021 | DLH | Revise Whittier supp report (11.7); Telephone calls with B. Whittier re: same (0.5) | 12.2 | | $0.00 | 12.2 | $4,575.00 | | 0.10080645 | 1.22983869 | $375.00 | $461.19 | excessive time re-writing expert report(s) |
| | 02/02/2021 | DLH | Email to J. Moran re: Whittier & Thompson supp reports | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| | 02/03/2021 | DLH | Review Whittier supp report (1.8); Telephone call with B. Whittier, MC re: same, depo (1.4); emails w/ B. Bilberry re: Whittier native files (0.5); emails w/ B. Bilberry re: Whittier consultant services agreement (0.3); prep for Thompson depo (1.0) | 5.0 | | $0.00 | 5.0 | $1,875.00 | | | 5 | $375.00 | $1,875.00 | |
| | 02/04/2021 | DLH | Emails w/ L. Huntsinger re: Whittier native files (0.1); emails w/ B. Bilberry re: same (0.1); emails w/ J. Moran re: supp report review (0.1); prep for Thompson depo (5.6); attend Whittier depo (8.0); Telephone call with B. Whittier re: same (0.2) | 14.1 | | $0.00 | 14.1 | $5,287.50 | | | 14.1 | $375.00 | $5,287.50 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 535 | 02/05/2021 | DLH | Emails w/ B. Whittier, L. Huntsinger re: native modeling files (0.2); emails to B. Bilberry re: same (0.2); prep for, take Thompson depo (9.8) | 10.2 | | $0.00 | 10.2 | $3,825.00 | | | 10.2 | $375.00 | $3,825.00 | |
| 536 | 02/06/2021 | DLH | Research re: D's request for supp Thompson report | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 537 | 02/08/2021 | DLH | Review 9th Cir. filings re: appeals by prospective intervenors | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 538 | 02/08/2021 | DLH | Telephone call with J. Moran, MC re: review of Whittier/Thompson supp reports, supp Moran report (0.9); emails w/ B. Bilberry re: meet & confer re: 2d supp Thompson report, 2d Whittier depo (0.3) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 539 | 02/09/2021 | DLH | Emails w/ B. Bilberry re: expert depo invoices (0.3); research re: List invoice for 2015 depo (0.3) | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 540 | 02/09/2021 | DLH | Draft MSJ | 0.2 | | $0.00 | 0.2 | $75.00 | | 0.40567951 | 0.081135902 | $375.00 | $30.43 | excessive time drafting brief |
| 541 | 02/10/2021 | DLH | Email to B. Bilberry re: expert depo invoices (0.1); review Paytan depo transcript (0.9); prep for, attend meet and confer re: Thompson supp report, Whittier supp depo (0.7); Telephone call with B. Whittier re: supp. depo (0.5); email to B. Bilberry re: agreement re: Whittier supp depo, Thompson supp report (0.3) | 2.5 | | $0.00 | 2.5 | $937.50 | | | | $375.00 | $0.00 | |
| 542 | 02/16/2021 | DLH | Emails w/ B. Bilberry re: Whittier depo (0.1); emails w/ B. Whittier re: same (0.1); emails w/ B. Bilberry re: List depo invoice (0.5); revise Moran supp report (3.1) | 3.8 | | $0.00 | 3.8 | $1,425.00 | | 0.10080645 x 3.1 | 1.012499995 | $375.00 | $379.69 | excessive time re-writing expert report(s) |
| 543 | 02/17/2021 | DLH | Emails w/ B. Bilberry re: List depo invoice (0.3); research re: same (0.8); review Paytan Depo transcript (2.2) | 3.3 | | $0.00 | 3.3 | $1,237.50 | | | | $375.00 | $0.00 | |
| 544 | 02/18/2021 | DLH | Review Paytan depo transcript (1.8); emails w/ B. Bilberry re: List depo invoice (0.1); Telephone call with B. Whittier, MC re: depo prep (0.6); review Thompson depo transcript (0.2); revise Moran supp report (1.8) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.10080645 x 1.8 | 2.88145161 | $375.00 | $1,080.54 | excessive time re-writing expert report(s) |
| 545 | 02/19/2021 | DLH | Attend Whittier supp depo (2.0); Telephone call with J. Curcione (court reporter) re: ordering transcript (0.1); review 2/4/21 Whittier depo transcript (0.7); Telephone call with J. Moran re: transcript review, MSJ, supp report (0.7); revise Moran supp report (0.4); email to J. Moran re: same (0.1); email to CoM attys re: same (0.1) | 4.1 | 0.1 | $37.50 | 4.0 | $1,500.00 | | .10080645 x .4 | 3.64032258 | $375.00 | $1,365.12 | excessive time re-writing expert report(s) |
| 546 | 02/20/2021 | DLH | Research re: FRCP 26(e) (1.0); email to B. Bilberry re: same (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0.1 | $375.00 | $37.50 | unnecessary and excessive legal research |
| 547 | 02/22/2021 | DLH | Review Fimmen depo transcript (1.0); Telephone call with, email to D. Sakata re: Whittier depo transcript (0.2) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 548 | 02/23/2021 | DLH | Review draft EA for R-1 upgrade to LWRF | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | | $375.00 | $0.00 | |
| 549 | 02/23/2021 | DLH | Research re: adjournmt of Whittier depo (0.7); finalize Paytan depo corrections (1.2); email to A. Paytan re: same, MSJ (0.1); review Thompson depo transcript (3.2); meet & confer w/ B. Bilberry, C. Doyle re: Whittier depo, excluding Whittier as expert, Moran supp report (0.2); review Fimmen depo transcript (1.1) | 6.5 | | $0.00 | 6.5 | $2,437.50 | | | 6.5 | $375.00 | $2,437.50 | |
| 550 | 02/24/2021 | DLH | Review Moran depo transcript (3.3); Telephone call with Cindy (Atkinson-Baker) re: Whittier 2/19/21 depo transcript (0.1); review same (0.6); review Whittier 2/4/21 depo transcript (1.3) | 5.3 | 0.1 | $37.50 | 5.2 | $1,950.00 | | | 5.2 | $375.00 | $1,950.00 | |
| 551 | 02/24/2021 | DLH | Review B. Bilberry letter re: status conference (0.3); draft response re: same (1.2) | 1.5 | | $0.00 | 1.5 | $562.50 | | | 1.5 | $375.00 | $562.50 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 552 | 02/25/2021 | DLH | Emails w/ B. Bilberry re: letters to KJM re: status conference request (1.5); research re: scope of LR 7.8 (0.3) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.8 | $375.00 | $675.00 | |
| 553 | 02/25/2021 | DLH | Review Whittier 2/4/21 depo transcript (2.2); review Fimmen depo transcript (1.8); review Kraft depo transcript (1.3) | 5.3 | | $0.00 | 5.3 | $1,987.50 | | | 5.3 | $375.00 | $1,987.50 | |
| 554 | 02/26/2021 | DLH | Draft MSJ (0.4); emails w/ B. Bilberry re: Rule 7.8, confer re: MSJ (0.1) | 0.5 | | $0.00 | 0.5 | $187.50 | | 0.40567951 x .4 | 0.262271804 | $375.00 | $98.35 | excessive time drafting brief |
| 555 | 02/28/2021 | DLH | Finalize Moran depo corrections (0.3); email to J. Moran re: same (0.1); prepare Whittier corrections for 2/4/21 depo (0.3); prepare Whittier corrections for 2/19/21 depo (1.1); emails w/ B. Whittier re: depo corrections, discovery dispute (0.2); review Kraft depo transcript (1.3); review List depo transcript (2.2) | 5.4 | | $0.00 | 5.4 | $2,025.00 | | | 5.4 | $375.00 | $2,025.00 | |
| 556 | 03/01/2021 | DLH | Draft MSJ | 1.2 | | $0.00 | 1.2 | $450.00 | | 0.40567951 | 0.486815412 | $375.00 | $182.56 | excessive time drafting brief |
| 557 | 03/02/2021 | DLH | Draft MSJ (7.5); emails w/ B. Bilberry re: LR 7.8 conference re: same (0.2) | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.40567951 x 7.5 | 0.504259633 | $375.00 | $189.10 | excessive time drafting brief |
| 558 | 03/02/2021 | DLH | Review Whittier 2d depo. corrections (0.3); draft Paytan supp report (0.5); email w/ A. Paytan re: same (0.1); email to Ds counsel re: same (0.1) | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 559 | 03/03/2021 | DLH | Research re: Daubert hearing (0.4); draft MSJ (7.3) | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.40567951 x 7.3 | 3.361460423 | $375.00 | $1,260.55 | excessive time drafting brief |
| 560 | 03/04/2021 | DLH | Prep for, attend status conf. w/ KJM re: Ds request for evidentiary hearing (1.0); email to B. Bilberry re: LR 7.8 conference re: MSJ, evidentiary hearing (0.1); draft MSJ (7.1) | 8.2 | | $0.00 | 8.2 | $3,075.00 | | 0.40567951 x 7.1 | | $375.00 | $0.00 | excessive time drafting brief |
| 561 | 03/04/2021 | DLH | Telephone call with B. Whittier re: new trial date (0.3); emails to J. Moran, A. Paytan re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 562 | 03/05/2021 | DLH | Draft MSJ | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.40567951 | 0.324543608 | $375.00 | $121.70 | excessive time drafting brief |
| 563 | 03/05/2021 | DLH | Emails w/ clients re: status update | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $0.00 | |
| 564 | 03/06/2021 | DLH | Draft MSJ | 1.0 | | $0.00 | 1.0 | $375.00 | | 0.40567951 | 0.40567951 | $375.00 | $152.13 | excessive time drafting brief |
| 565 | 03/08/2021 | DLH | Review order re: status conference (0.2); draft MSJ (6.6); LR 7.8  conf w/ B. Bilberry, C. Doyle re: same, Ds evidentiary motion (0.5); Telephone call with MC re: same (0.5) | 7.8 | | $0.00 | 7.8 | $2,925.00 | | 0.40567961 x 6.6 | | $375.00 | $0.00 | excessive time drafting brief |
| 566 | 03/09/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.40567951 | 1.338742383 | $375.00 | $502.03 | excessive time drafting brief |
| 567 | 03/10/2021 | DLH | Draft MSJ | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.40567951 | 1.947261648 | $375.00 | $730.22 | excessive time drafting brief |
| 568 | 03/12/2021 | DLH | Draft MSJ | 2.1 | | $0.00 | 2.1 | $787.50 | | 0.40567951 | 0.851926971 | $375.00 | $319.47 | excessive time drafting brief |
| 569 | 03/15/2021 | DLH | Draft MSJ | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.40567951 | 1.703853942 | $375.00 | $638.95 | excessive time drafting brief |
| 570 | 03/16/2021 | DLH | Draft MSJ (2.5); review Ds motion for Daubert hrg (3.8); Telephone calls with MC re: same (1.8) | 8.1 | | $0.00 | 8.1 | $3,037.50 | | 0.40567951 x 2.5 | | $375.00 | $0.00 | excessive time drafting brief |
| 571 | 03/16/2021 | DLH | Emails w/ B. Bilberry re: failure to serve 2/19/21 Thompson supp. report | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 572 | 03/17/2021 | DLH | Draft MSJ (0.4); emails w/ MC re: response to Ct. ?s on Daubert hrg (0.8) | 1.2 | | $0.00 | 1.2 | $450.00 | | 0.40567951 x .4 | | $375.00 | $0.00 | excessive time drafting brief |
| 573 | 03/17/2021 | DLH | Emails w/ B. Bilberry re: service of 2/19/21 Thompson supp report | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 574 | 03/18/2021 | DLH | Emails w/ B. Bilberry re: service of 2/19/21 Thompson supp report | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 575 | 03/19/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.40567951 | 1.338742383 | $375.00 | $502.03 | excessive time drafting brief |
| 576 | 03/20/2021 | DLH | Draft MSJ | 6.2 | | $0.00 | 6.2 | $2,325.00 | | 0.40567951 | 2.515212962 | $375.00 | $943.20 | excessive time drafting brief |
| 577 | 03/22/2021 | DLH | Draft MSJ (7.5); Telephone calls with MC re: response to Ct. ?s on Daubert hrg (0.7); review Ds response to Ct. ?s (1.0); revise Ps response to Ct. ?s (2.0) | 11.2 | | $0.00 | 11.2 | $4,200.00 | | 0.40567951 x .7 | | $375.00 | $0.00 | excessive time drafting brief |
| 578 | 03/23/2021 | DLH | Draft MSJ (5.8); email to MC re: response to Ct. ?s on Daubert hrg (0.6) | 6.4 | | $0.00 | 6.4 | $2,400.00 | | 0.40567951 x 5.8 | | $375.00 | $0.00 | excessive time drafting brief |
| 579 | 03/24/2021 | DLH | Draft MSJ | 5.6 | | $0.00 | 5.6 | $2,100.00 | | 0.40567951 | 2.271805256 | $375.00 | $851.93 | excessive time drafting brief |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 580 | 03/25/2021 | DLH | Draft MSJ (7.5); research re: judicial notice re: MSJ exhs. (1.1); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.4) | 9.0 | | $0.00 | 9.0 | $3,375.00 | | 0.40567951 x 7.5 | 4.542596325 | $375.00 | $1,703.47 | excessive time drafting brief |
| 581 | 03/26/2021 | DLH | Draft MSJ (1.8); emails w/ A. Paytan re: declaration (0.2); emails w/ J. Moran re: declaration (0.3); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 2.6 | | $0.00 | 2.6 | $975.00 | | 0.40567951 x 1.8 | 2.130223118 | $375.00 | $798.83 | excessive time drafting brief |
| 582 | 03/26/2021 | DLH | Email to B. Bilberry re: status conference on scheduling order discovery deadline | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 583 | 03/27/2021 | DLH | Draft MSJ (2.6); revise response to Ct. ?s on Daubert hrg (4.9) | 7.5 | | $0.00 | 7.5 | $2,812.50 | | 0.40567951 x 2.6 | 5.954766726 | $375.00 | $2,233.04 | excessive time drafting brief |
| 584 | 03/28/2021 | DLH | Emails w/ B. Whittier re: claim of missing modeling files | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 585 | 03/28/2021 | DLH | Draft MSJ (3.6); Telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 3.9 | | $0.00 | 3.9 | $1,462.50 | | 0.40567951 x 3.6 | 1.760446236 | $375.00 | $660.17 | excessive time drafting brief |
| 586 | 03/29/2021 | DLH | Draft MSJ (4.7); draft response to Ct. ?s on Daubert hrg (3.6) | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.40567951 x 4.7 | 5.506693697 | $375.00 | $2,065.01 | excessive time drafting brief |
| 587 | 03/29/2021 | DLH | Emails w/ B. Bilberry re: scheduling order discovery cutoff | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 588 | 03/30/2021 | DLH | Emails w/ B. Bilberry re: response to Court's questions re: evidentiary motion | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 589 | 03/30/2021 | DLH | Emails w/ L. Hunzinger re: production of Whittier modeling files | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 590 | 03/30/2021 | DLH | Email to clients re: MSJ hrg | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 591 | 03/31/2021 | DLH | Emails w/ experts re: MSJ schedule (0.5); research re: citations to tracer study in peer-reviewed literature (0.2) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | incorrect calculation of time requested |
| 592 | 03/31/2021 | DLH | Emails w/ B. Bilberry re: supp production of Whittier modeling files | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 593 | 04/01/2021 | DLH | Emails w/ B. Bilberry re: MSJ and modeling | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 594 | 04/02/2021 | DLH | Review Ds reply re: Ct ?s on Daubert hearing (0.9); emails w/ experts re: MSJ schedule (0.2); emails w/ B. Bilberry re: LR 7.8 conference on Ds MSJ (0.1) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 595 | 04/07/2021 | DLH | Review SOM order re: evidentiary hearing (0.1); meet & confer w/ B. Bilberry, C. Doyle, MC re: Def's MSJ, motion to increase page limits (0.4); research re: filing MSJ after dispositive motion deadline (0.6); Telephone call with MC re: same, prep for Def's MSJ (1.0) | 2.1 | | $0.00 | 2.1 | $787.50 | | | 2.1 | $375.00 | $787.50 | |
| 596 | 04/07/2021 | DLH | Draft settlement offer | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 597 | 04/09/2021 | DLH | Email to clients re: settlement offer | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 598 | 04/26/2021 | DLH | Emails /w clients re: settlement offer (0.4); email to B. Bilberry re: same (0.3) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 599 | 04/29/2021 | DLH | Research re: MSJ reply | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 600 | 04/30/2021 | DLH | Draft reply re: MSJ | 3.6 | | $0.00 | 3.6 | $1,350.00 | | 0.424628845 | 1.528663842 | $375.00 | $573.25 | excessive time drafting brief |
| 601 | 05/01/2021 | DLH | Review Ds MSJ (4.0); draft opp re: same/reply for MSJ (4.8); Telephone call with MC re: opp re: same (0.8) | 9.6 | | $0.00 | 9.6 | $3,600.00 | | 0.42462885 x 4.8 | 6.838218456 | $375.00 | $2,564.33 | |
| 602 | 05/02/2021 | DLH | Draft opp to Ds MSJ/reply re: Ps MSJ | 10.8 | | $0.00 | 10.8 | $4,050.00 | | 0.424628845 | 4.585991526 | $375.00 | $1,719.75 | excessive time drafting brief |
| 603 | 05/03/2021 | DLH | Draft Opp/Reply re: MSJ | 13.0 | | $0.00 | 13.0 | $4,875.00 | | 0.424628845 | 5.520174985 | $375.00 | $2,070.07 | excessive time drafting brief |
| 604 | 05/04/2021 | DLH | Draft Opp/Reply re: MSJ | 10.4 | | $0.00 | 10.4 | $3,900.00 | | 0.424628845 | 4.416139988 | $375.00 | $1,656.05 | excessive time drafting brief |
| 605 | 05/05/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.424628845 | 3.269642107 | $375.00 | $1,226.12 | excessive time drafting brief |
| 606 | 05/06/2021 | DLH | Draft Opp/Reply re: MSJ | 10.5 | | $0.00 | 10.5 | $3,937.50 | | 0.424628845 | 4.458602873 | $375.00 | $1,671.98 | excessive time drafting brief |
| 607 | 05/07/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.424628845 | 3.269642107 | $375.00 | $1,226.12 | excessive time drafting brief |
| 608 | 05/08/2021 | DLH | Draft Opp/Reply re: MSJ | 9.8 | | $0.00 | 9.8 | $3,675.00 | | 0.424628845 | 4.161362681 | $375.00 | $1,560.51 | excessive time drafting brief |
| 609 | 05/09/2021 | DLH | Draft Opp/Reply re: MSJ | 12.8 | | $0.00 | 12.8 | $4,800.00 | | 0.424628845 | 5.435249216 | $375.00 | $2,038.22 | excessive time drafting brief |
| 610 | 05/10/2021 | DLH | Draft Opp/Reply re: MSJ | 3.9 | | $0.00 | 3.9 | $1,462.50 | | 0.424628845 | 1.656052496 | $375.00 | $621.02 | excessive time drafting brief |
| 611 | 05/18/2021 | DLH | Review D's reply re: MSJ (2.3); email to B. Bilberry re: concise statement violation of Local Rules (0.2) | 2.5 | | $0.00 | 2.5 | $937.50 | | | 2.5 | $375.00 | $937.50 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 612 | 05/19/2021 | DLH | Review Ds settlement offer (0.1); email to Ds attys re: missing exhibit to settlement letter (0.1); emails to clients re: Ds settlement offer (0.3) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 613 | 05/19/2021 | DLH | Emails w/ B. Bilberry re: concise statement violation of Local Rules, settlement (0.2); research re: motion to strike reply concise statement (1.5); prep for MSJ hearing (1.5) | 3.2 | | $0.00 | 3.2 | $1,200.00 | | | 3.2 | $375.00 | $1,200.00 | |
| 614 | 05/20/2021 | DLH | Draft motion to strike re: D's Reply Statement of Facts (2.8); prep for MSJ hearing (0.2) | 3.0 | | $0.00 | 3.0 | $1,125.00 | | | 3 | $375.00 | $1,125.00 | |
| 615 | 05/21/2021 | DLH | Emails w/ B. Bilberry re: meet & confer on motion to strike (0.6); research re: same (0.8); meet & confer w/ B. Bilberry, C. Doyle, MC (0.3); draft motion to strike re: D's Reply Statement of Facts (3.7); draft errata re: same (0.9); review D's counter-motion to strike (0.3); draft opp re: same (1.2) | 7.8 | | $0.00 | 7.8 | $2,925.00 | | | 7.8 | $375.00 | $2,925.00 | |
| 616 | 05/22/2021 | DLH | Draft opp to D's motion to strike/reply re: Ps' motion to strike | 14.8 | | $0.00 | 14.8 | $5,550.00 | | | 0 | $375.00 | $0.00 | excessive time drafting brief |
| 617 | 05/23/2021 | DLH | Prep for MSJ hearing | 5.9 | | $0.00 | 5.9 | $2,212.50 | | | 3 | $375.00 | $1,125.00 | excessive time preparing for argument |
| 618 | 05/23/2021 | DLH | Draft opp to D's motion to strike/reply re: Ps' motion to strike | 3.4 | | $0.00 | 3.4 | $1,275.00 | | | 3.4 | $375.00 | $1,275.00 | |
| 619 | 05/24/2021 | DLH | Email to A. Howe re: settlement (0.1); emails w/ clients re: settlement conf (0.3) | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 620 | 05/24/2021 | DLH | Prep for, attend MSJ hearing | 6.0 | | $0.00 | 6.0 | $2,250.00 | | | 3 | $375.00 | $1,125.00 | block billing; excessive time preparing for argument |
| 621 | 05/25/2021 | DLH | Telephone call with MC re: settlement conf statement (0.3); revise same (1.4) | 1.7 | | $0.00 | 1.7 | $637.50 | | | 1.7 | $375.00 | $637.50 | |
| 622 | 05/26/2021 | DLH | Review SOM questions re: MSJ (0.2); email to clients re: same (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 623 | 05/26/2021 | DLH | Telephone call with MC re: settlement conf statement (0.6); settlement meet and confer w/ B. Bilberry, C. Doyle, MC (0.3); revise settlement conf statement (2.5) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | | 3.4 | $375.00 | $1,275.00 | |
| 624 | 05/27/2021 | DLH | Draft settlement conf statement | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 625 | 05/28/2021 | DLH | Draft responses to SOM questions re: MSJ | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 626 | 06/01/2021 | DLH | Meeting with clients, MC re: settlement conference, status | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 627 | 06/02/2021 | DLH | Draft responses to SOM questions re: MSJ | 6.8 | | $0.00 | 6.8 | $2,550.00 | | | 6.8 | $375.00 | $2,550.00 | |
| 628 | 06/03/2021 | DLH | Draft response to SOM Questions | 8.7 | | $0.00 | 8.7 | $3,262.50 | | | 8.7 | $375.00 | $3,262.50 | |
| 629 | 06/03/2021 | DLH | Prep for, attend settlement conf w/ KJM | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 630 | 06/04/2021 | DLH | Draft response to SOM Questions | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 631 | 06/05/2021 | DLH | Draft response to SOM Questions | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 632 | 06/08/2021 | DLH | Draft responses to SOM questions re: MSJ | 0.1 | | $0.00 | 0.1 | $37.50 | | | 0.1 | $375.00 | $37.50 | |
| 633 | 06/10/2021 | DLH | Review D's responses to SOM Questions re: MSJ | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 634 | 06/21/2021 | DLH | Meeting with EPA, NGOs re: Maui guidance (1.1); email to EPA re: same (0.3) | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 635 | 06/21/2021 | DLH | Review Spinney response to 9th Cir re: frivolous filing, request for stay | 0.2 | 0.2 | $75.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 636 | 06/23/2021 | DLH | Review CoM FEA re: W Maui Recycled Water System | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 637 | 06/30/2021 | DLH | Emails w/ clients re: continuing trial | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 638 | 07/07/2021 | DLH | Research re: trial continuance (0.2); email to B. Bilberry re: same (0.2); email w/ A. Howe re: trial continuance (0.1); draft pretrial statement (0.8) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 639 | 07/09/2021 | DLH | Emails w/ B. Bilberry re: trial continuance (0.1); Telephone call with B. Aurio re: status conference re: same (0.1); emails w/ B. Bilberry, B. Aurio re: same (0.3); research re: motion to continue trial (0.5); draft pretrial statement (2.9) | 3.9 | | $0.00 | 3.9 | $1,462.50 | | | 3.9 | $375.00 | $1,462.50 | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 640 | 07/12/2021 | DLH | Emails w/ B. Aurio, B. Bilberry re: conference re: continuing trial (0.3); draft pretrial statement (3.5); Telephone call with MC re: trial prep, motions in limine (0.7) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | | 4.5 | $375.00 | $1,687.50 | |
| 641 | 07/13/2021 | DLH | Review 9th Cir. order re: Spinney appeal | 0.1 | 0.1 | $37.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 642 | 07/13/2021 | DLH | Draft pretrial statement | 4.2 | | $0.00 | 4.2 | $1,575.00 | | | 4.2 | $375.00 | $1,575.00 | |
| 643 | 07/14/2021 | DLH | Draft pretrial statement (5.9); email to clients re: same (0.1); review D's pretrial statement (0.2) | 6.2 | | $0.00 | 6.2 | $2,325.00 | | | 6.2 | $375.00 | $2,325.00 | |
| 644 | 07/15/2021 | DLH | Telephone call with MC re: trial prep, motions in limine | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0.7 | $375.00 | $262.50 | |
| 645 | 07/15/2021 | DLH | Review MSJ order | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0.6 | $375.00 | $225.00 | |
| 646 | 07/15/2021 | DLH | Research re: local rules re: taxable costs, motion for fees | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 647 | 07/16/2021 | DLH | Email to clients re: status, next steps | 0.3 | 0.3 | $112.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 648 | 07/16/2021 | DLH | Research re: fees for SCOTUS work (0.1); draft statement re: remedy phase (0.7); Telephone call with B. Aurio re: pretrial conference cancelled (0.1); status conf w/ SOM re: EPA guidance (0.7); draft supp. memo re: EPA guidance (3.7) | 5.3 | | $0.00 | 5.3 | $1,987.50 | | | 5.3 | $375.00 | $1,987.50 | |
| 649 | 07/17/2021 | DLH | Draft supp. memo re: EPA guidance | 1.1 | | $0.00 | 1.1 | $412.50 | | | 1.1 | $375.00 | $412.50 | |
| 650 | 07/19/2021 | DLH | Draft supp. memo re: EPA guidance | 0.8 | | $0.00 | 0.8 | $300.00 | | | 0.8 | $375.00 | $300.00 | |
| 651 | 07/22/2021 | DLH | Review D's filings re: EPA guidance (0.1); email to clients re: same (0.1) | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 652 | 07/26/2021 | DLH | Review amended MSJ order (0.2); prep fee request (0.1) | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 653 | 07/28/2021 | DLH | Emails w/ B. Bilberry re: extension re: fees/costs (0.3); prep fee request (0.8); draft stip to extend time re: fees/costs (0.7) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.8 | $375.00 | $675.00 | |
| 654 | 08/02/2021 | DLH | Emails w/ B. Bilberry re: extension of fees deadlines & deadline re: recon (0.3); research re: fees (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 655 | 08/03/2021 | DLH | Research re: fees for SCOTUS work (0.4); email from KJM, B. Bilberry re: stip to extend deadlines for fees/recon (0.1); Telephone call with MC re: same (0.2); review B. Bilberry stip re: extend deadline for recon (0.1); Telephone call with MC re: same (0.2) | 1.0 | | $0.00 | 1.0 | $375.00 | | | 1 | $375.00 | $375.00 | |
| 656 | 08/04/2021 | DLH | Research re: Bill of Costs (0.9); Telephone call with MC re: same (0.3) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 657 | 08/05/2021 | DLH | Emails w/ S. Nelson re: fees for work in SCOTUS (0.3); draft bill of costs (0.9) | 1.2 | | $0.00 | 1.2 | $450.00 | | | 1.2 | $375.00 | $450.00 | |
| 658 | 08/07/2021 | DLH | Revise memo, declaration in support of Bill of Costs | 1.5 | | $0.00 | 1.5 | $562.50 | | | 1.5 | $375.00 | $562.50 | |
| 659 | 08/09/2021 | DLH | Emails w/ MC re: Bill of Costs (0.2); research re: taxable copying costs (0.3); Telephone call with MC, B. Bilberry re: Bill of Costs (0.1); revise memo in support of Bill of Costs (0.7) | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 660 | 08/13/2021 | DLH | Telephone call w/ S. Nelson re: request for fees | 0.4 | | $0.00 | 0.4 | $150.00 | | | 0.4 | $375.00 | $150.00 | |
| 661 | 08/16/2021 | DLH | Emails w/ S. Nelson re: request for fees | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0.2 | $375.00 | $75.00 | |
| 662 | 08/17/2021 | DLH | Prep request for fees, costs | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0 | $375.00 | $0.00 | administrative / paralegal tasks |
| 663 | 08/18/2021 | DLH | Prep request for fees, costs | 6.5 | | $0.00 | 6.5 | $2,437.50 | | | 0 | $375.00 | $0.00 | administrative / paralegal tasks |
| 664 | 08/19/2021 | DLH | Prep request for fees, costs (6.1); Telephone call with B. Bilberry re: confer on D's motion for recon (0.3) | 6.4 | | $0.00 | 6.4 | $2,400.00 | | | 0.3 | $375.00 | $112.50 | administrative / paralegal tasks |
| 665 | 08/20/2021 | DLH | Review D's motion for recon (1.3); emails w/ S. Nelson re: request for fees/costs (0.2); prep request for fees/costs (1.7) | 3.2 | | $0.00 | 3.2 | $1,200.00 | | | 1.5 | $375.00 | $562.50 | administrative / paralegal tasks |
| 666 | 08/23/2021 | DLH | Email to clients re: briefing/hearing schedule for D's motion for reconsideration (0.1); prepare request for fees and costs (7.2) | 7.3 | 0.1 | $37.50 | 7.2 | $2,700.00 | | | 0.1 | $375.00 | $37.50 | administrative / paralegal tasks |

25

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 8/24/2021 | DLH | Research re: rate for SCOTUS work (0.2); review Kinimaka motion for stay (0.2); draft opp to D's recon. motion (1.4) | 1.8 | 0.2 | $75.00 | 1.6 | $600.00 | | 0.53191489 | 0.744680846 | $375.00 | $279.26 | |
| 8/25/2021 | DLH | Research re: fee rates (0.5); draft opp to D's recon. motion (0.5); emails w/ B. Bilberry re: claim for fees/costs (0.1) | 1.1 | | $0.00 | 1.1 | $412.50 | | 0.53191489 | 0.365957445 | $375.00 | $137.23 | |
| 8/26/2021 | DLH | Draft opp to D's recon. motion | 0.3 | | $0.00 | 0.3 | $112.50 | | 0.53191489 | 0.159574467 | $375.00 | $59.84 | |
| 8/27/2021 | DLH | Draft opp to D's recon motion | 6.7 | | $0.00 | 6.7 | $2,512.50 | | 0.53191489 | 3.563829763 | $375.00 | $1,336.44 | |
| 8/30/2021 | DLH | Draft opp to D's recon motion | 7.3 | | $0.00 | 7.3 | $2,737.50 | | 0.53191489 | 3.882978697 | $375.00 | $1,456.12 | |
| 8/31/2021 | DLH | Draft opp to D's recon motion | 1.6 | | $0.00 | 1.6 | $600.00 | | 0.53191489 | 0.851063824 | $375.00 | $319.15 | |
| 9/1/2021 | DLH | Draft opp to D's recon motion | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.53191489 | 2.234042538 | $375.00 | $837.77 | |
| 9/3/2021 | DLH | Draft opp to D's recon motion | 1 | | $0.00 | 1.0 | $375.00 | | 0.53191489 | 0.53191489 | $375.00 | $199.47 | |
| 9/7/2021 | DLH | Draft opp to D's motion for recon | 0.4 | | $0.00 | 0.4 | $150.00 | | 0.53191489 | 0.212765956 | $375.00 | $79.79 | |
| 9/8/2021 | DLH | Draft opp to D's motion for recon (3.7); review, research B. Bilberry letter re: fees/costs (1.9); emails w/ B. Bilberry re: same (0.6) | 6.2 | | $0.00 | 6.2 | $2,325.00 | | 0.53191489 | 4.46808509 | $375.00 | $1,675.53 | |
| 9/9/2021 | DLH | Draft opp to D's recon motion (0.4); revise fee request in response to B. Bilberry letter (1.6) | 2 | | $0.00 | 2.0 | $750.00 | | 0.53191489 | 1.81276596 | $375.00 | $679.79 | |
| 9/10/2021 | DLH | Draft opp to Ds motion for recon (0.7); revise fee claim (0.8); Telephone call with B. Bilberry re: claim for fees/costs (0.7); draft settlement letter to B. Bilberry re: same (1.8) | 4.1 | | $0.00 | 4.1 | $1,537.50 | | 0.53191489 | 3.67234042 | $375.00 | $1,377.13 | |
| 9/13/2021 | DLH | Email to B. Bilberry re: update to fee claim for post 8/23 work | 0.3 | | $0.00 | 0.3 | $112.50 | | | | $375.00 | $0.00 | |
| 9/14/2021 | DLH | Emails w/ B. Bilberry re: fee claim, joint statement (0.5); revise fee request (0.3) | 0.8 | | $0.00 | 0.8 | $300.00 | | | | $375.00 | $0.00 | |
| 9/15/2021 | DLH | Emails w/ B. Bilberry re: fee rates (0.5); email to S. Nelson re: same (0.2); revise fee claim (1.1) | 1.8 | | $0.00 | 1.8 | $675.00 | | | | $375.00 | $0.00 | |
| 9/16/2021 | DLH | Email from M. Zobrist (EPA) re: rescission of EPA guidance (0.1); draft notice of supp. authority re: same (0.5); revise fee claim (0.4); emails w/ B. Bilberry re: same, meet-and-confer per LR 54.2(d) (0.1); draft S. Nelson decl re: fee rate (0.7); email to S. Nelson re: same (0.1); draft S. Sankar decl re: fee rate (0.7); email to S. Sankar re: same (0.1) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | | | $375.00 | $0.00 | |
| | DLH Total | | 1900.9 | 93 | $34,875.00 | 1,807.9 | $677,962.50 | Reduced DLH Total | | 906.9 | | $340,087.50 | |
| 02/27/2019 | IHM | Mtg w/ D Henkin re meeting w/ mayor | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 02/28/2019 | IHM | Mtg w/ mayor and council chair, including travel time | 7 | | $0.00 | 7.0 | $2,625.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 03/12/2019 | IHM | Debrief w/ D Henkin re status | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 03/18/2019 | IHM | T/cs w/ mayor's office, D Henkin re potential settlement | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/01/2019 | IHM | email to council chair re settlement | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/09/2019 | IHM | mtg w/ council chair and mayor, incl. travel time | 5.8 | | $0.00 | 5.8 | $2,175.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/15/2019 | IHM | t/cs w/ Sierra Club re status and strategy (1.3), legal research re council authority (.5) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 1.3 | $375.00 | $487.50 | non-legal, improper *ex parte* gov. lobbying |
| 04/16/2019 | IHM | prepare for and attend mtg w/ mayor, including travel time | 6 | | $0.00 | 6.0 | $2,250.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/20/2019 | IHM | revise draft testimony to council | 2 | | $0.00 | 2.0 | $750.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/22/2019 | IHM | Emails to corp counsel re status, review status | 1.4 | | $0.00 | 1.4 | $525.00 | | | | $375.00 | $0.00 | |
| 04/23/2019 | IHM | Prepare for and attend council mtg re reso, travel time, mtg w/ clients, tcs re same | 14 | | $0.00 | 14.0 | $5,250.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 04/24/2019 | IHM | Review and revise draft settlement agreement | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 04/24/2019 | IHM | Debrief re status and strategy, tc w/ D Raatz re procedure | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 05/03/2019 | IHM | mtg w/ R. Thompson re status | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0.3 | $375.00 | $112.50 | |
| 05/09/2019 | IHM | review and analyze opening brief of county | 4.7 | 4.7 | $1,762.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 05/10/2019 | IHM | t/cs, emails re settlement | 1.4 | | $0.00 | 1.4 | $525.00 | | | 1.4 | $375.00 | $525.00 | |
| 05/13/2019 | IHM | Emails, t/cs re status and strategy | 1.2 | 1.2 | $450.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 701 | 05/20/2019 | IHM | Attend council committee hearing on case and settlement, incl travel time | 11.5 | 11.5 | $4,312.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 702 | 05/22/2019 | IHM | Emails, t/c re settlement | 1.3 | | $0.00 | 1.3 | $487.50 | | | 1.3 | $375.00 | $487.50 | |
| 703 | 05/23/2019 | IHM | attend county council decisionmaking hearing, incl. travel time | 7.5 | 7.5 | $2,812.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 704 | 05/24/2019 | IHM | Emails and t/cs w/ clients and allies re status and strategy | 4.2 | 4.2 | $1,575.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 705 | 05/26/2019 | IHM | Emails, t/cs re status and strategy | 1.1 | 1.1 | $412.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 706 | 05/28/2019 | IHM | T/cs re status and strategy | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 707 | 06/03/2019 | IHM | mtg w/ mayor and corp counsel, incl. travel time | 3.5 | | $0.00 | 3.5 | $1,312.50 | | | 1.5 | $375.00 | $562.50 | non-legal, improper *ex parte* gov. lobbying |
| 708 | 06/05/2019 | IHM | t/cs call w/ clients re settlement offer and response | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0.5 | $375.00 | $187.50 | |
| 709 | 06/06/2019 | IHM | revise response to mayor's settlement offer, emails re same | 1.4 | | $0.00 | 1.4 | $525.00 | | | 1.4 | $375.00 | $525.00 | |
| 710 | 06/07/2019 | IHM | Conf call, t/cs w/ allies re strategy | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 711 | 06/08/2019 | IHM | revise response to mayor's settlement offer, t/c and email to mayor re same | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 712 | 06/14/2019 | IHM | Email to allies re status | 2.4 | | $0.00 | 2.4 | $900.00 | | | 0 | $375.00 | $0.00 | insufficient description of tasks |
| 713 | 07/07/2019 | IHM | Review draft answering brief | 1.0 | 1 | $375.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 714 | 07/08/2019 | IHM | T/cs, emails re planning and strategy | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 715 | 07/09/2019 | IHM | Cite-check and proofread response brief | 6.1 | 6.1 | $2,287.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 716 | 07/11/2019 | IHM | Proofread response brief cites and tables | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 717 | 08/01/2019 | IHM | misc emails and t/cs re status and strategy | 3.3 | 3.3 | $1,237.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 718 | 08/03/2019 | IHM | Emails regarding organizing planning and strategy | 1.8 | 1.8 | $675.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 719 | 08/12/2019 | IHM | Review county's reply brief | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 720 | 08/12/2019 | IHM | Emails re planning and strategy | 1.0 | 1 | $375.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 721 | 08/20/2019 | IHM | Mtg w/ Sierra Club re strategy, emails re same | 2.6 | 2.6 | $975.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 722 | 08/26/2019 | IHM | Conf call re strategy, emails the same, draft materials and copy | 5.5 | 5.5 | $2,062.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 723 | 09/01/2019 | IHM | emails re status, draft and revise testimony to GET committee, research and review background | 4.5 | | $0.00 | 4.5 | $1,687.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 724 | 09/02/2019 | IHM | prepare for council committee meeting re settlement, research background, t/cs and emails re same | 7.7 | | $0.00 | 7.7 | $2,887.50 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 725 | 09/03/2019 | IHM | prepare for and attend council committee meeting re settlement, including travel time | 16 | | $0.00 | 16.0 | $6,000.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 726 | 09/04/2019 | IHM | Research background, t/cs and emails re status and strategy | 3.9 | 3.9 | $1,462.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 727 | 09/05/2019 | IHM | draft language re settlement and fees | 1.5 | | $0.00 | 1.5 | $562.50 | | | 1.5 | $375.00 | $562.50 | |
| 728 | 09/05/2019 | IHM | Review testimony and emails, background documents | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 729 | 09/06/2019 | IHM | attend council committee mtg, incl travel time | 15 | | $0.00 | 15.0 | $5,625.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 730 | 09/17/2019 | IHM | T/cs, conf calls, and emails re status | 1.4 | 1.4 | $525.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 731 | 09/20/2019 | IHM | Attend council meeting re settlement, incl travel time; debrief re same | 15 | | $0.00 | 15.0 | $5,625.00 | | | 0 | $375.00 | $0.00 | non-legal, improper *ex parte* gov. lobbying |
| 732 | 09/24/2019 | IHM | review memos and research re authority to settle | 2.2 | 2.2 | $825.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 733 | 11/13/2019 | IHM | conf call w/ clients re status update and strategy | 0.7 | 0.7 | $262.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 734 | 04/28/2020 | IHM | conf call w/ clients re status update | 1.0 | 1 | $375.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 735 | 04/30/2020 | IHM | conf call w/ clients re status update | 0.8 | 0.8 | $300.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 736 | 07/22/2020 | IHM | emails w/ D. Henkin re intervention motion and response | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 | |
| 737 | | **IHM Total** | | **186.0** | **72.4** | **$27,150.00** | **113.6** | **$42,600.00** | **Reduced IHM Total** | | **10.5** | | **$3,937.50** | |
| 738 | 01/08/2019 | JB | emails and tel. confs. regarding amicus; review our response to SG | 2.3 | | $0.00 | 2.3 | $920.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 739 | 01/09/2019 | JB | discuss case management and amici with SELC; follow up emails and research related to same | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 740 | 01/10/2019 | JB | tel. confs. regarding amici issues and parties | 1.2 | | $0.00 | 1.2 | $480.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 741 | 01/14/2019 | JB | email regarding status | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 742 | 01/16/2019 | JB | emails and tel. conf. regarding amicus parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 743 | 01/22/2019 | JB | emails regarding results of conference and potential timelines | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 744 | 01/28/2019 | JB | tel conf. with CO clinic re possible amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 745 | 02/19/2019 | JB | emails regarding cert and review amicus rule | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 746 | 02/20/2019 | JB | emails about other enivro groups getting involved in amicus and amicus issues | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 747 | 02/21/2019 | JB | tel. conf. with Bill Eubanks and follow up emails | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 748 | 02/21/2019 | JB | emails regarding amicus and briefing; tel. conf. regarding primary brief strategy and hiring additional counsel; work related to developing arguments/understanding details of opposition | 2.8 | | $0.00 | 2.8 | $1,120.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 749 | 02/22/2019 | JB | emails regarding scheduling and amici; tel. conf. with SELC regarding amici | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 750 | 02/22/2019 | JB | continue review of briefs for purposes of assessing arguments that need to be addressed by parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0.4 | $400.00 | $160.00 | |
| 751 | 02/25/2019 | JB | emails regarding amicus | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 752 | 02/26/2019 | JB | tel .conf. regarding specific petitioner arguments and strategies for response and follow up emails. | 1.6 | | $0.00 | 1.6 | $640.00 | | | 1.6 | $400.00 | $640.00 | |
| 753 | 02/26/2019 | JB | emails with SELC and attorneys regarding amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 754 | 02/27/2019 | JB | tel. conf. with Duke regarding potential amicus brief and deadlines; emails and tel. conf. with SELC and others regarding amici briefs | 1.8 | | $0.00 | 1.8 | $720.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 755 | 02/28/2019 | JB | discuss stormwater law and details with co-counsel for background | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0.7 | $400.00 | $280.00 | |
| 756 | 02/28/2019 | JB | emails regarding amici briefs and potential attorneys | 0.6 | | $0.00 | 0.6 | $240.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 757 | 03/01/2019 | JB | tel. conf. with Waterkeepers and Harvard regarding fact research and potential amici; emails related to same | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 758 | 03/01/2019 | JB | tel. conf. with Waterkeepers regarding fact research and potential amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 759 | 03/04/2019 | JB | tel. conf. and emails regarding specifics of positions and arguments for the merits briefing | 1.8 | | $0.00 | 1.8 | $720.00 | | | 1.8 | $400.00 | $720.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 760 | 03/04/2019 | JB | tel. conf. with various amicus counsel | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 761 | 03/05/2019 | JB | emails related to amici briefing for local governments | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 762 | 03/06/2019 | JB | tel conf. with Duke and Stetson regarding briefing and follow up emails regarding same; emails with SELC and others regarding admin brief | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 763 | 03/08/2019 | JB | emails with potential amici parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 764 | 03/11/2019 | JB | tel. conf. with Prof. Jaffe and follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 765 | 03/12/2019 | JB | emails regarding local government amici and mine example; tel. conf. with SELC | 0.6 | | $0.00 | 0.6 | $240.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying of third-party litigants |
| 766 | 03/13/2019 | JB | emails regarding details of amici | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |

28

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 767 | 03/14/2019 | JB | emails regarding environmental organizations | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 768 | 03/15/2019 | JB | additional emails with enviromental organizations regarding amici and case | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 769 | 03/19/2019 | JB | emails regarding briefing deadlines | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0.1 | $400.00 | $40.00 | |
| 770 | 03/20/2019 | JB | emails regarding potential business and local government amici | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 771 | 03/21/2019 | JB | tel. conf. with NWF re amici; emails related to same | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying third party non-litigants |
| 772 | 03/22/2019 | JB | emails with NWF regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 773 | 03/27/2019 | JB | emails with potential amici and emails with co-counsel to discuss same | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying third party non-litigants |
| 774 | 03/29/2019 | JB | email regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 775 | 04/03/2019 | JB | emails regarding amicus for business | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 776 | 04/05/2019 | JB | tel. conf. with SELC and emails regarding various potential amicus brief/parties | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 777 | 04/08/2019 | JB | emails with co-counsel regarding amici issues and arguments | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 778 | 04/16/2019 | JB | emails regarding EPA guidance documents release; emails regarding amicus brief from brewers | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 779 | 04/17/2019 | JB | emails with amicus authors regarding work on briefs; email with SELC regarding brewers brief and check in | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 780 | 04/24/2019 | JB | check in call with SELC; follow up emails with brief authors | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 781 | 04/26/2019 | JB | tel. conf. with potential amici brief author for tribes | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 782 | 04/29/2019 | JB | tel. conf. with water program co-counsel and tel. conf. with litigation team regarding limiting principles arguments; tel. conf. and emails regarding tribal amicus | 2.3 | | $0.00 | 2.3 | $920.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 783 | 05/01/2019 | JB | emails regarding local government interest and Maui County settlement negotiations | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0.1 | $400.00 | $40.00 | |
| 784 | 05/06/2019 | JB | emails regarding administrators amicus brief and AG's brief | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 785 | 05/07/2019 | JB | tel conf regarding administrators brief; follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 786 | 05/14/2019 | JB | emails regarding scientists amicus brief | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 787 | 05/15/2019 | JB | tel conf. regarding science amicus brief | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 788 | 05/16/2019 | JB | emails regarding administrators and science amicus briefs | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 789 | 05/17/2019 | JB | emails regarding TU potential brief; email about experts; tel. conf. regarding state's brief | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 790 | 05/22/2019 | JB | tel. conf. with Md AG and email and tel. conf. with MN AG; related emails | 1.0 | | $0.00 | 1.0 | $400.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 791 | 05/23/2019 | JB | emails regarding administrators' brief and other amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 792 | 06/19/2019 | JB | emails regarding consent to amici and various amicus issues; discussion with SELC regarding updates and status of various amicus efforts | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 793 | 06/20/2019 | JB | emails regarding local gov't amicus; tel. conf. with D Henkin regarding current status of all briefing and some specific amicus issues | 1.2 | | $0.00 | 1.2 | $480.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 794 | 06/21/2019 | JB | emails regarding hydrology brief | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0.1 | $400.00 | $40.00 | |
| 795 | 06/25/2019 | JB | review draft scientists brief; tel. conf. and emails re same | 1.3 | | $0.00 | 1.3 | $520.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 796 | 06/26/2019 | JB | tel. conf. with stetson law regarding science brief; follow up emails regarding same; tel. conf. with Trout Unlimited re amicus | 1.5 | | $0.00 | 1.5 | $600.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 797 | 06/28/2019 | JB | emails regarding science amicus; review draft of respondents brief | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 798 | 06/30/2019 | JB | emails regarding local government brief | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 799 | 07/01/2019 | JB | emails regarding local government amicus | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | C |
| 800 | 07/02/2019 | JB | emails regarding science and professors' amici | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 801 | 07/02/2019 | JB | begin review administrators' brief | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 802 | 07/03/2019 | JB | continue review of administrators' brief; emails regarding brewery amicus; emails regarding law prof's brief | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 803 | 07/05/2019 | JB | emails regarding various amici | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 804 | 07/08/2019 | JB | emails regarding administrators and TU briefs; emails regarding local government brief and review same | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 805 | 07/09/2019 | JB | emails regarding EPA administrators brief and local government brief; review constitutional accountability draft | 1.0 | | $0.00 | 1.0 | $400.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 806 | 07/10/2019 | JB | emails regarding amici issues and review information from SELC re same; review proposed Fond du Lac brief | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 807 | 07/11/2019 | JB | emails and review of comments regarding amici arguments | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 808 | 07/12/2019 | JB | emails regarding various amici and arguments; email regarding tribe's amicus; emails regarding filing of brief | 2.2 | | $0.00 | 2.2 | $880.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 809 | 07/16/2019 | JB | emails and tel confs regarding amici briefs | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 | block billing; non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 810 | 08/27/2019 | JB | emails regarding ongoing settlement discussions; tel. conf. regarding argument strategies | 1.5 | | $0.00 | 1.5 | $600.00 | | | 0 | $400.00 | $0.00 | block billing; mutliple attorneys performing repetitive tasks |
| 811 | 09/03/2019 | JB | emails and work related to scheduling | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0.1 | $400.00 | $40.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 812 | 09/09/2019 | JB | tel. conf. planning argument strategy | 1.4 | | $0.00 | 1.4 | $560.00 | | | 1.4 | $400.00 | $560.00 | non-legal work lobbying and/or time on work-product of third-party non-litigants |
| 813 | 10/10/2019 | JB | emails regarding moot courts and argument; participate in moot court; tel. conf. with D. Henkin | 3.4 | | $0.00 | 3.4 | $1,360.00 | | | 0 | $400.00 | $0.00 | block billing; discretionary and non-essential preparation; repetitive tasks by multiple attorneys |
| 814 | 10/16/2019 | JB | emails regarding status of argument; arrangements for argument; emails regarding examples for argument | 0.9 | 0.9 | $360.00 | 0.0 | $0.00 | | | 0 | $400.00 | $0.00 | |
| 815 | 11/01/2019 | JB | prep for dc | 1.5 | 1.5 | $600.00 | 0.0 | $0.00 | | | 0 | $400.00 | $0.00 | |
| 816 | 11/04/2019 | JB | travel for Sup. Ct. argument | 8.0 | 8 | $3,200.00 | 0.0 | $0.00 | | | 0 | $400.00 | $0.00 | |
| 817 | 11/05/2019 | JB | meet with D. Henkin and others to practice questions for court | 3.0 | 3 | $1,200.00 | 0.0 | $0.00 | | | 0 | $400.00 | $0.00 | |
| 818 | 11/06/2019 | JB | attend supreme court argument; emails regarding same; return travel | 8.0 | 8 | $3,200.00 | 0.0 | $0.00 | | | 0 | $400.00 | $0.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 819 | 07/21/2021 | JB | respond to email and research re billing rate for fee recovery | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0.4 | $400.00 | $160.00 | |
| 820 | | JB Total | | 85.0 | 21.4 | $8,560.00 | 63.6 | $25,440.00 | Reduced JB Total | | 6.7 | | $2,520.00 | |
| 821 | 07/28/2020 | KL | Motion to intervene research | 2.0 | 2 | $200.00 | 0.0 | $0.00 | | | 0 | | | |
| 822 | 07/28/2020 | KL | Check in with David | 1.0 | 1 | $100.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 823 | 07/29/2020 | KL | Meeting with DLH on opposition to MTI strategy | 0.8 | 0.8 | $80.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 824 | 07/29/2020 | KL | Legal research | 2.0 | 2 | $200.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 825 | 07/30/2020 | KL | Legal research for Opposition to MTI | 4.0 | 4 | $400.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 826 | 07/31/2020 | KL | Research for MTI | 2.0 | 2 | $200.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 827 | 08/03/2020 | KL | Research on Opposition to Motion to Intervene | 3.0 | 3 | $300.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 828 | 08/03/2020 | KL | Research on Opposition to Motion to Intervene | 3.0 | 3 | $300.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 829 | 08/04/2020 | KL | Research on Opposition to Motion to Intervene | 3.5 | 3.5 | $350.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 830 | 08/06/2020 | KL | Drafting Opposition to Motion to Intervene | 4.5 | 4.5 | $450.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 831 | 08/10/2020 | KL | Drafting Opposition to Motion to Intervene | 3.8 | 3.8 | $380.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 832 | 08/14/2020 | KL | Drafting Opposition to Motion to Intervene | 2.6 | 2.6 | $260.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 833 | 08/17/2020 | KL | Drafting Opposition to Motion to Intervene | 5.3 | 5.3 | $530.00 | 0.0 | $0.00 | | | 0 | | $0.00 | |
| 834 | | KL Total | | 37.5 | 37.5 | $3,750.00 | 0.0 | $0.00 | Reduced KL Total | | 0 | | $0.00 | |
| 835 | 08/31/2019 | MC | GET testimony | 3.1 | 3.1 | $620.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 836 | 09/02/2019 | MC | Final review and transmittal of GET-26 testimony; meeting with client groups on Maui; travel to Maui | 5.0 | 5 | $1,000.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 837 | 09/03/2019 | MC | Travel to/fr Maui for GET hearing; observe hrg | 9.4 | 9.4 | $1,880.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 838 | 09/06/2019 | MC | Travel to Maui; County Council GET decision-making meeting; travel | 12.0 | 12 | $2,400.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 839 | 09/17/2019 | MC | Review state case law re: county auth. to settle; review Maui charter for "express provisions" granting Mayor settlement authority | 4.6 | 4.6 | $920.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 840 | 09/18/2019 | MC | Research: council authority to settle case; mandamus/legislative standing | 4.5 | 4.5 | $900.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 841 | 09/19/2019 | MC | Review Corp Counsel opinion, Harris v. DeSoto, Maui County Charter provisions, Maui County Code provisions, Honolulu Charter and Code provisions | 5.0 | 5 | $1,000.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 842 | 09/20/2019 | MC | Maui County Council meeting; travel to Maui and back | 11.5 | 11.5 | $2,300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 843 | 10/18/2019 | MC | Review GET 9-6-19 minutes; track council meeting/vote on Council special counsel | 1.6 | 1.6 | $320.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 844 | 10/20/2020 | MC | Telephone call with DLH re MTI response (0.8); review Mansfield order (0.2) | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0.2 | $200.00 | $40.00 | |
| 845 | 10/21/2020 | MC | Review filings and orders in recent motions to intervene | 3.9 | 3.9 | $780.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 846 | 10/22/2020 | MC | Draft P's opp to Pai intervention | 4.1 | 4.1 | $820.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 847 | 10/23/2020 | MC | Draft opp to Pai interv | 3.5 | 3.5 | $700.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 848 | 10/24/2020 | MC | Review DLH edits to Pai Opp; revise Pai Opp | 1.2 | 1.2 | $240.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 849 | 10/25/2020 | MC | Revise Pai Opp | 6.1 | 6.1 | $1,220.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 850 | 10/26/2020 | MC | Revise Pai Opp; transmit to DLH | 1.8 | 1.8 | $360.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 851 | 10/26/2020 | MC | revise Pai Opp | 1.1 | 1.1 | $220.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 852 | 10/27/2020 | MC | Finalize Pai Opp for filing | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 853 | 10/27/2020 | MC | Review DLH final edits to Pai Opp | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 854 | 10/27/2020 | MC | edit draft Pai Opp; share with JPP for cite-checking | 3.3 | 3.3 | $660.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 855 | 10/28/2020 | MC | Finalize Pai Opp filing; Telephone call with JPP; green light for filing | 1.6 | 1.6 | $320.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 856 | 10/30/2020 | MC | Review 10/30 discovery requests, rules | 2.0 | 1 | $200.00 | 1.0 | $200.00 | | | 1 | $200.00 | $200.00 | |
| 857 | 11/02/2020 | MC | Review calendar, docket, procedural rules | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 858 | 11/04/2020 | MC | Review recent discovery requests/correspondence; rules | 2.3 | 1 | $200.00 | 1.3 | $260.00 | | | 1.3 | $200.00 | $260.00 | |
| 859 | 11/06/2020 | MC | review Jean exp rep; Conference call with DLH, Jean | 2.0 | 2 | $400.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 860 | 11/21/2020 | MC | Draft P's Opp to Kaumualii intervention | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 861 | 11/23/2020 | MC | draft Kaumualii Opp; transmit to DLH | 3.6 | 3.6 | $720.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 862 | 11/25/2020 | MC | Revise Kaumualii Opp | 2.4 | 2.4 | $480.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 863 | 11/29/2020 | MC | Finalize Kaumualii Opp | 1.3 | 1.3 | $260.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 864 | 11/30/2020 | MC | Last look: Kaumualii Opp | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 865 | 12/02/2020 | MC | Telephone call with DLH, expert | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 866 | 12/14/2020 | MC | Review new Kingdom interventions; review past deposition notices/document subpoenas | 2.0 | 2 | $400.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 867 | 12/15/2020 | MC | Draft depo notices/SDTs for COM experts; Telephone call with DLH | 3.1 | | $0.00 | 3.1 | $620.00 | | | 1.5 | $200.00 | $300.00 | excessive time; addmin / paralegal tasks |
| 868 | 12/16/2020 | MC | review local USDC rules re: appeal from magistrate to district judge | 1.4 | 1.4 | $280.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 869 | 12/16/2020 | MC | Telephone call with DLH re: depo notices | 1.0 | | $0.00 | 1.0 | $200.00 | | | 1 | $200.00 | $200.00 | |
| 870 | 12/16/2020 | MC | Draft depo notice/SDT; transmit draft to DLH for review | 1.6 | | $0.00 | 1.6 | $320.00 | | | 0 | $200.00 | $0.00 | excessive time; admin / paralegal tasks |
| 871 | 12/17/2020 | MC | Telephone call with JPP re: prep and mailing of depo notices | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 872 | 12/17/2020 | MC | Telephone call with DLH re: standard of review for appeal from denial of intervention | 0.3 | 0.3 | $60.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 873 | 12/17/2020 | MC | Add remote language to depo notice; review package; submit to DLH; review DLH edits; finalize; generate copies for other four deponents | 2.7 | | $0.00 | 2.7 | $540.00 | | | 0 | $200.00 | $0.00 | block billing; excessive time; admin / paralegal tasks |
| 874 | 12/17/2020 | MC | Research "substantive" vs. "non-substantive" magistrate order appeals | 2.6 | 2.6 | $520.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 875 | 12/17/2020 | MC | Prepare SDT | 2.2 | | $0.00 | 2.2 | $440.00 | | | | $200.00 | $0.00 | excessive time;  admin / paralegal tasks |
| 876 | 12/18/2020 | MC | draft courtesy transmission email, review final PDFs | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 877 | 12/18/2020 | MC | Review DLH cases on MTI "nondispositive"; research response to MTI denial appeal | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 878 | 12/18/2020 | MC | Final review of depo notices/SDTs; transmit courtesy copies to Maui Corp. Counsel | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 879 | 12/21/2020 | MC | Response to kinimaka app | 6.2 | 6.2 | $1,240.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 880 | 12/22/2020 | MC | Draft p's response to kinimaka "noa" objection | 10.4 | 10.4 | $2,080.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 881 | 12/23/2020 | MC | draft/transmit response to kinimaka app | 3.4 | 3.4 | $680.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 882 | 12/24/2020 | MC | review DLH edits; revise Kinimaka Opp | 6.6 | 6.6 | $1,320.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 883 | 12/25/2020 | MC | Review Haaloukane and Kamanawa MTIs; compare text to each other, previous MTIs | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 884 | 12/28/2020 | MC | Telephone call with JPP | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 885 | 12/28/2020 | MC | Finalize Kinimaka and Spinney Responses; work with JPP to complete filing; file | 5.1 | 5.1 | $1,020.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 886 | 12/29/2020 | MC | corresp with DLH re: genocide in latest MTIs; research genocide claims in 9th cir | 1.1 | 1.1 | $220.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 887 | 12/29/2020 | MC | review Kamanawa draft opp | 1.7 | 1.7 | $340.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 888 | 12/29/2020 | MC | draft Kamanawa/Haaloukane MTI Opps | 3.5 | 3.5 | $700.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 889 | 12/30/2020 | MC | revise/finalize Opposition memos; file | 4.5 | 4.5 | $900.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 890 | 01/05/2021 | MC | review discovery rules (FRCP, LR) on resolving disputes, DLH-BB emails | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 891 | 01/05/2021 | MC | Telephone call with DLH re: verification of written interrogs; research verification; Telephone call with DLH re: expert disclosure privilege editing | 5.9 | | $0.00 | 5.9 | $1,180.00 | | | 0.5 | $200.00 | $100.00 | block billing; excessive time on unecessary legal research |
| 892 | 01/05/2021 | MC | Review our expert rebuttals in prep for drafting declarations | 0.6 | | $0.00 | 0.6 | $120.00 | | | 0.6 | $200.00 | $120.00 | |
| 893 | 01/06/2021 | MC | Draft em to COM counsel re: verification of interrogs (11/14/20) | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0.3 | $200.00 | $60.00 | |
| 894 | 01/06/2021 | MC | Review, redact Bob Whittier emails | 5.8 | | $0.00 | 5.8 | $1,160.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks - *see*, ll. 503-506, supra. |
| 895 | 01/06/2021 | MC | Review/redact Adina Paytan emails | 1.0 | | $0.00 | 1.0 | $200.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks - see, ll. 503-506, supra. |
| 896 | 01/07/2021 | MC | Review/redact Moran emails in DISCO | 2.7 | | $0.00 | 2.7 | $540.00 | | | | $200.00 | $0.00 | attorneys performing duplicative tasks - see, ll. 503-506, supra. |
| 897 | 01/07/2021 | MC | Review past motions to compel | 0.9 | | $0.00 | 0.9 | $180.00 | | | 0.9 | $200.00 | $180.00 | |
| 898 | 01/07/2021 | MC | Telephone call with DLH re Whittier emails; label Whittier emails for Request 1/2 | 1.5 | | $0.00 | 1.5 | $300.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks - see, ll. 503-506, supra. |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 01/07/2021 | MC | Edit CISCO "tags" in Moran emails; call COM corp counsel re: interrogs verification; review 2015 COM responses/verification | 0.8 | | $0.00 | 0.8 | $160.00 | | | 0 | $200.00 | $0.00 | block billing; attorneys performing duplicative tasks - see, ll. 503-506, supra. |
| 900 | 01/07/2021 | MC | Telephone call with DLH re: discovery | 0.5 | | $0.00 | 0.5 | $100.00 | | | | $200.00 | $0.00 | attorneys performing duplicative tasks - see, ll. 503-506, supra. |
| 901 | 01/15/2021 | MC | deposition prep | 3.0 | 3 | $600.00 | 0.0 | $0.00 | | | 3 | $200.00 | $600.00 | |
| 902 | 01/18/2021 | MC | Motion to strike Thompson; Telephone call with DLH | 5.5 | | $0.00 | 5.5 | $1,100.00 | | | 0 | $200.00 | $0.00 | block billing; insufficient description of tasks |
| 903 | 01/20/2021 | MC | Conference call with DLH, Bob Whittier re BW supplemental report | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 904 | 01/23/2021 | MC | Conference call with DLH, Bob Whittier re supp rep | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 905 | 01/23/2021 | MC | Depo prep: Jean Moran | 3.0 | 3 | $600.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 906 | 01/25/2021 | MC | Ryan Finmen depo | 7.0 | 7 | $1,400.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 907 | 01/26/2021 | MC | Jean Moran deposition; review reports | 5.1 | 5.1 | $1,020.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 908 | 01/27/2021 | MC | review John list reports | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 909 | 01/28/2021 | MC | E. John List deposition; review 11/30/20, 12/15/20, 1/8/2021, 1/12/21 reports/productions | 6.0 | 6 | $1,200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 910 | 01/29/2021 | MC | Deposition of Richard Kraft (Geosyntec) | 6.0 | 6 | $1,200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 911 | 02/01/2021 | MC | Review Kinimaka and Spinney C9 appeals; rules | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 912 | 02/01/2021 | MC | review Whittier 2/1 supplemental report | 0.5 | | $0.00 | 0.5 | $100.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks |
| 913 | 02/01/2021 | MC | MSJ research: legislative history CWA, wastewater | 0.8 | | $0.00 | 0.8 | $160.00 | | | | $200.00 | $0.00 | attorneys performing duplicative tasks |
| 914 | 02/03/2021 | MC | Bob Whittier depo prep | 1.5 | 1.5 | $300.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 915 | 02/04/2021 | MC | Bob Whittier deposition | 7.2 | 7.2 | $1,440.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 916 | 02/05/2021 | MC | deposition of Jeffrey Thomson | 5.5 | 5.5 | $1,100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 917 | 02/08/2021 | MC | MSJ research: CWA leg hist re municipal WWTPs | 4.2 | | $0.00 | 4.2 | $840.00 | | | | $200.00 | $0.00 | attorneys performing duplicative tasks |
| 918 | 02/08/2021 | MC | MSJ research: leg hist CWA wastewater treatment intent (3.9); Telephone call with DLH re same (0.7) | 4.6 | | $0.00 | 4.6 | $920.00 | | | | $200.00 | $0.00 | excessive time on unecessary legal research; attorneys performing duplicative tasks |
| 919 | 02/08/2021 | MC | Telephone call with DLH, Jean Moran re supp Moran report | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 920 | 02/09/2021 | MC | research: CWA legislative history re treatment plant intent | 3.3 | | $0.00 | 3.3 | $660.00 | | | | $200.00 | $0.00 | excessive time on unecessary legal research; attorneys performing duplicative tasks |
| 921 | 02/10/2021 | MC | Meet and confer: DLH, COM counsel | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 922 | 02/17/2021 | MC | Review Jean Moran supp report draft | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 923 | 02/18/2021 | MC | Whittier depo 2 prep | 0.8 | 0.8 | $160.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 924 | 02/19/2021 | MC | Robert Whittier supplemental depo | 2.0 | 2 | $400.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 925 | 02/24/2021 | MC | Review COM, DLH letters to MJ re: conference request | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 926 | 03/03/2021 | MC | Review Paytan supplemental report; emails leading to status conf | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 927 | 03/08/2021 | MC | Begin reviewing in full Moran expert reports | 1.3 | 1.3 | $260.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 928 | 03/08/2021 | MC | Telephone call with DLH re L.R. 7.8 conf | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 929 | 03/08/2021 | MC | LR 7.8 pre-motion conference | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 930 | 03/11/2021 | MC | Research Daubert and progeny | 4.0 | | $0.00 | 4.0 | $800.00 | | | 4 | $200.00 | $800.00 | |
| 931 | 03/12/2021 | MC | Conduct legal research re Daubert | 1.2 | | $0.00 | 1.2 | $240.00 | | | 0 | $200.00 | $0.00 | excessive time on research |
| 932 | 03/15/2021 | MC | Review all Moran reports re Qtracer2 | 4.8 | 3 | $600.00 | 1.8 | $360.00 | | | | $200.00 | $0.00 | excessive time on research; attorneys performing duplicative tasks |
| 933 | 03/15/2021 | MC | Conduct legal research re "uncertainties" under Daubert | 1.2 | | $0.00 | 1.2 | $240.00 | | | | $200.00 | $0.00 | excessive time on research |
| 934 | 03/16/2021 | MC | Telephone call with DLH re SOM order and our response | 1.3 | | $0.00 | 1.3 | $260.00 | | | 1.3 | $200.00 | $260.00 | |
| 935 | 03/16/2021 | MC | Telephone call with DLH re Daubert motion, response | 0.5 | | $0.00 | 0.5 | $100.00 | | | 0.5 | $200.00 | $100.00 | |
| 936 | 03/16/2021 | MC | review COM Daubert motion and attachments | 2.0 | | $0.00 | 2.0 | $400.00 | | | 2 | $200.00 | $400.00 | |
| 937 | 03/17/2021 | MC | review Alfred Spinney IFP | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 938 | 03/17/2021 | MC | Conduct legal research and draft outline for resp to COM answers to SOM EO question (Dkt 423); transmit to DLH | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.19277108 | 0.4819277 | $200.00 | $96.39 | excessive time drafting brief in response to purely procedural questions from judge |

33

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
| 939 | 03/18/2021 | MC | Review Thompson supplemental report | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 940 | 03/19/2021 | MC | Draft Ps resp to EO 423 | 1.3 | | $0.00 | 1.3 | $260.00 | | 0.19277108 | 0.250602404 | $200.00 | $50.12 | |
| 941 | 03/20/2021 | MC | Draft P's resp to EO 423 | 3.5 | 2 | $400.00 | 1.5 | $300.00 | | 0.19277108 | 0.28915662 | $200.00 | $57.83 | Ibid. |
| 942 | 03/21/2021 | MC | Draft Ps resp to EO 423 | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.19277108 | 0.4819277 | $200.00 | $96.39 | Ibid. |
| 943 | 03/22/2021 | MC | Draft P's resp to EO 423 | 7.0 | 3 | $600.00 | 4.0 | $800.00 | | 0.19277108 | 0.77108432 | $200.00 | $154.22 | Ibid. |
| 944 | 03/22/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.7 | | $0.00 | 0.7 | $140.00 | | | 0.7 | $200.00 | $140.00 | |
| 945 | 03/23/2021 | MC | Telephone call with JPP re 9th circuit appearance; file 9th circuit appearance | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 946 | 03/23/2021 | MC | Review DLH edits to Resp to EO 423; revise | 2.2 | | $0.00 | 2.2 | $440.00 | | 0.19277108 | 0.424096376 | $200.00 | $84.82 | excessive time drafting brief in response to purely procedural questions from judge |
| 947 | 03/25/2021 | MC | revise resp to eo 423 | 7.0 | 4 | $800.00 | 3.0 | $600.00 | | 0.19277108 | 0.57831324 | $200.00 | $115.66 | Ibid. |
| 948 | 03/26/2021 | MC | revise resp to eo 423; transmit to DLH | 7.3 | 4 | $800.00 | 3.3 | $660.00 | | 0.19277108 | 0.636144564 | $200.00 | $127.23 | Ibid. |
| 949 | 03/26/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 | | 0.19277108 | 0.057831324 | $200.00 | $11.57 | Ibid. |
| 950 | 03/28/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0 | $200.00 | $0.00 | repetitive task by multiple attorneys |
| 951 | 03/28/2021 | MC | review DLH edits to Resp to EO 423; revise | 1.2 | | $0.00 | 1.2 | $240.00 | | 0.19277108 | 0.231325296 | $200.00 | $46.27 | excessive time drafting brief in response to purely procedural questions from judge |
| 952 | 03/29/2021 | MC | finalize DLH declaration, exhibits; finalize Response Memo | 5.0 | 2 | $400.00 | 3.0 | $600.00 | | 0.19277108 | 0.57831324 | $200.00 | $115.66 | Ibid. |
| 953 | 03/29/2021 | MC | draft DLH declaration for Ps Resp to EO 423; review and label exhibits | 2.0 | | $0.00 | 2.0 | $400.00 | | 0.19277108 | 0.38554216 | $200.00 | $77.11 | Ibid. |
| 954 | 03/29/2021 | MC | Telephone call with JPP re filing | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 955 | 04/01/2021 | MC | Review DLH concise statement, MSJ | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 956 | 04/02/2021 | MC | Review COM reply to 423 response | 1.4 | | $0.00 | 1.4 | $280.00 | | | 0.4 | $200.00 | $80.00 | excessive time reviewing brief in response to purely procedural questions from judge |
| 957 | 04/05/2021 | MC | Review concise statement, exhibits | 2.2 | 2.2 | $440.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 958 | 04/06/2021 | MC | Review 1999 C9 intervenor dockets; review Spinney prior case (also claims of genocide) | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 959 | 04/06/2021 | MC | rules review: FRAP/C9 | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 960 | 04/07/2021 | MC | Telephone call with DLH re 7.8 conference, MSJ | 1.0 | | $0.00 | 1.0 | $200.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks |
| 961 | 04/07/2021 | MC | L.R. 7.8 conference re COM MSJ | 0.7 | 0.7 | $140.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 962 | 04/08/2021 | MC | Review order 438 denying COM Daubert hearing | 0.2 | | $0.00 | 0.2 | $40.00 | | | 0.2 | $200.00 | $40.00 | |
| 963 | 04/08/2021 | MC | review DLH 2021 settlement proposal | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0.3 | $200.00 | $60.00 | |
| 964 | 05/01/2021 | MC | review COM Counter-MSJ | 3.5 | | $0.00 | 3.5 | $700.00 | | | 0 | $200.00 | $0.00 | attorneys performing duplicative tasks |
| 965 | 05/01/2021 | MC | Telephone call with DLH re: Opp to Ds MSJ | 0.8 | | $0.00 | 0.8 | $160.00 | | | 0 | $200.00 | $0.00 | insufficient description ot tasks |
| 966 | 05/02/2021 | MC | Review Moran reports, other reports/declarations; draft dec; corresp with Jean Moran, Adina Paytan | 6.1 | | $0.00 | 6.1 | $1,220.00 | | | 2.5 | $200.00 | $500.00 | block billing; excessive time reviewing litigation files; excessive time drafting supporting expert declarations |
| 967 | 05/02/2021 | MC | Draft Moran Supp Dec | 1.4 | | $0.00 | 1.4 | $280.00 | | 0.34246575 | 0.47945205 | $200.00 | $95.89 | |
| 968 | 05/03/2021 | MC | conduct research and draft Moran supp dec | 7.6 | 4 | $800.00 | 3.6 | $720.00 | | 0.34246575 | 1.2328767 | $200.00 | $246.58 | excessive time preparing and drafting supporting expert declarations |
| 969 | 05/03/2021 | MC | revise moran decl. | 2.3 | | $0.00 | 2.3 | $460.00 | | 0.34246575 | 0.787671225 | $200.00 | $157.53 | excessive time preparing and drafting supporting expert declarations |
| 970 | 05/03/2021 | MC | review DLH edits to Moran Dec; revise | 3.0 | | $0.00 | 3.0 | $600.00 | | 0.34246575 | 1.02739725 | $200.00 | $205.48 | excessive time preparing and drafting supporting expert declarations |
| 971 | 05/04/2021 | MC | Draft Paytan decl | 3.2 | 1 | $200.00 | 2.2 | $440.00 | | 0.34246575 | 0.75342465 | $200.00 | $150.68 | excessive time preparing and drafting supporting expert declarations |
| 972 | 05/04/2021 | MC | Draft Moran dec | 1.3 | | $0.00 | 1.3 | $260.00 | | 0.34246575 | 0.445205475 | $200.00 | $89.04 | excessive time preparing and drafting supporting expert declarations |
| 973 | 05/04/2021 | MC | Telephone call with DLH re Moran/Whittier/Paytan decs | 0.4 | | $0.00 | 0.4 | $80.00 | | 0.34246575 | 0.1369863 | $200.00 | $27.40 | excessive time preparing and drafting supporting expert declarations |
| 974 | 05/04/2021 | MC | review COM counter statement for Paytan issues, review Paytan reports and decs | 1.0 | | $0.00 | 1.0 | $200.00 | | 0.34246575 | 0.34246575 | $200.00 | $68.49 | excessive time preparing and drafting supporting expert declarations |
| 975 | 05/04/2021 | MC | Review D decs, email Moran with questions | 0.7 | | $0.00 | 0.7 | $140.00 | | 0.34246575 | 0.239726025 | $200.00 | $47.95 | excessive time preparing and drafting supporting expert declarations |
| 976 | 05/05/2021 | MC | Review Paytan depo transcript; draft Paytan decl | 2.0 | | $0.00 | 2.0 | $400.00 | | 0.34246575 | 0.6849315 | $200.00 | $136.99 | excessive time preparing and drafting supporting expert declarations |
| 977 | 05/05/2021 | MC | Paytan decl. | 2.6 | | $0.00 | 2.6 | $520.00 | | 0.34246575 | 0.89041095 | $200.00 | $178.08 | excessive time preparing and drafting supporting expert declarations |
| 978 | 05/05/2021 | MC | draft Paytan Decl | 3.4 | 2 | $400.00 | 1.4 | $280.00 | | 0.34246575 | 0.47945205 | $200.00 | $95.89 | excessive time preparing and drafting supporting expert declarations |
| 979 | 05/05/2021 | MC | Review draft declaration sent to JM | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | 0.34246575 | 0 | $200.00 | $0.00 | excessive time preparing and drafting supporting expert declarations |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980 | 05/06/2021 | MC | Paytan Decl. | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.34246575 | 0.856164375 | $200.00 | $171.23 | excessive time preparing and drafting supporting expert declarations |
| 981 | 05/06/2021 | MC | Paytan Dec: draft, revise; Telephone call with DLH (0.4) | 5.1 | 3 | $600.00 | 2.1 | $420.00 | | 0.34246575 | 0.719178075 | $200.00 | $143.84 | excessive time preparing and drafting supporting expert declarations |
| 982 | 05/07/2021 | MC | Review Moran edits; review DLH edits to Paytan dec | 1.0 | | $0.00 | 1.0 | $200.00 | | 0.34246575 | 0.34246575 | $200.00 | $68.49 | excessive time preparing and drafting supporting expert declarations |
| 983 | 05/10/2021 | MC | review DLH 5/9 reply draft | 0.6 | | $0.00 | 0.6 | $120.00 | | | 0.6 | $200.00 | $120.00 | |
| 984 | 05/10/2021 | MC | Review filing | 1.7 | 1.7 | $340.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 985 | 05/10/2021 | MC | review P's opp to counter statement, msj reply/opp, decs | 2.2 | 2.2 | $440.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 986 | 05/11/2021 | MC | review Spinney filing (C9) | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 987 | 05/12/2021 | MC | review Kinimaka req for extension; review court's order | 0.8 | 0.8 | $160.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 988 | 05/14/2021 | MC | review C9 intervenors "frivolous" order (Spinney) | 0.1 | 0.1 | $20.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 989 | 05/19/2021 | MC | Motion to Strike: research and drafting; Telephone call with DLH re motion to strike | 2.2 | | $0.00 | 2.2 | $440.00 | | | 0 | $200.00 | $0.00 | block billing; excessive time on non-essential research |
| 990 | 05/19/2021 | MC | Conduct legal research re L.R. 7.8, 56.1(e) | 2.1 | | $0.00 | 2.1 | $420.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research |
| 991 | 05/19/2021 | MC | Motion to strike: research and drafting | 4.5 | 2 | $400.00 | 2.5 | $500.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 992 | 05/19/2021 | MC | review COM letter re settlement | 0.1 | | $0.00 | 0.1 | $20.00 | | | 0.1 | $200.00 | $20.00 | |
| 993 | 05/20/2021 | MC | motion to strike: drafting and research | 4.2 | 2 | $400.00 | 2.2 | $440.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 994 | 05/20/2021 | MC | Telephone call with DLH re Strike edits, etc | 0.2 | | $0.00 | 0.2 | $40.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 995 | 05/20/2021 | MC | Motion to strike: revise memo | 2.2 | | $0.00 | 2.2 | $440.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 996 | 05/20/2021 | MC | Draft ex parte motion to shorten time | 2.2 | | $0.00 | 2.2 | $440.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 997 | 05/21/2021 | MC | review Bilberry letter, expert decs; Telephone call with DLH | 2.1 | 2.1 | $420.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 998 | 05/21/2021 | MC | L.R. 7.8 conf with DLH, Bilberry, Doyle re motion to strike | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 999 | 05/21/2021 | MC | Motion to strike: review/revise memo | 2.5 | | $0.00 | 2.5 | $500.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1000 | 05/22/2021 | MC | Conduct legal research re new opinions in response to new facts | 3.0 | | $0.00 | 3.0 | $600.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1001 | 05/22/2021 | MC | Telephone call with DLH re COM counter motion to dismiss; review COM counter motion to dismiss | 1.0 | | $0.00 | 1.0 | $200.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1002 | 05/22/2021 | MC | Review DLH draft opp to counter motion to strike | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1003 | 05/23/2021 | MC | review/edit MIS opp to counter motion to strike | 4.0 | | $0.00 | 4.0 | $800.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1004 | 05/23/2021 | MC | review final documents; review/confirm tables | 1.4 | | $0.00 | 1.4 | $280.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1005 | 05/23/2021 | MC | review strike reply: memo, Henkin Dec, Attachment A; Conduct legal research re new opinion responses | 1.6 | | $0.00 | 1.6 | $320.00 | | | 0 | $200.00 | $0.00 | excessive time on non-essential research and drafting non-essential motion |
| 1006 | 05/24/2021 | MC | settlement conference statement: review old, draft new | 1.0 | | $0.00 | 1.0 | $200.00 | | | 1 | $200.00 | $200.00 | |
| 1007 | 05/24/2021 | MC | Attend virtual hearing on MSJ; prepare; debrief | 4.4 | 4.4 | $880.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1008 | 05/24/2021 | MC | draft settlement conference statement | 2.3 | | $0.00 | 2.3 | $460.00 | | | 2.3 | $200.00 | $460.00 | |
| 1009 | 05/25/2021 | MC | draft settlement conference statement; transmit draft to DLH | 6.6 | 2 | $400.00 | 4.6 | $920.00 | | | 4.6 | $200.00 | $920.00 | |
| 1010 | 05/26/2021 | MC | revise/draft CSCS; transmit to DLH | 5.7 | 2 | $400.00 | 3.7 | $740.00 | | | 5.7 | $200.00 | $1,140.00 | |
| 1011 | 05/26/2021 | MC | meet and confer with BB re settlement | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1012 | 05/27/2021 | MC | review DLH edits to CSCS; finalize; work with JPP to get to Mansfield | 1.2 | | $0.00 | 1.2 | $240.00 | | | 1.2 | $200.00 | $240.00 | |
| 1013 | 06/01/2021 | MC | Pre-settlement conference meeting with clients | 1.0 | 1 | $200.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1014 | 06/03/2021 | MC | review DLH draft responses to questions | 2.4 | 2.4 | $480.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1015 | 06/03/2021 | MC | settlement conference; prep | 1.8 | 1.8 | $360.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1016 | 06/07/2021 | MC | review Kinimaka motion to stay and Kingdom complaint | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |

| | Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | 06/10/2021 | MC | Review COM responses to Mollway Qs | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1018 | 07/15/2021 | MC | review SOM MSJ order | 0.9 | 0.9 | $180.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1019 | 07/16/2021 | MC | status conference SOM | 0.6 | 0.6 | $120.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1020 | 07/16/2021 | MC | review DLH draft statement re remedies; copy to final | 0.6 | 0.6 | $120.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1021 | 07/16/2021 | MC | EM clients re status conference | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0.3 | $200.00 | $60.00 | |
| 1022 | 07/17/2021 | MC | Review DLH resp to EPA guidance | 0.4 | 0.4 | $80.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1023 | 07/21/2021 | MC | finalize Ps statement re EPA guidance, statement re remedies | 1.0 | | $0.00 | 1.0 | $200.00 | | | 1 | $200.00 | $200.00 | |
| 1024 | 08/02/2021 | MC | finalize stip to extend deadlines | 0.5 | | $0.00 | 0.5 | $100.00 | | | 0.5 | $200.00 | $100.00 | |
| 1025 | 08/03/2021 | MC | Telephone call with DLH re: stips to extend deadlines for fees/recon (0.3); revise stip, transmit to COM | 0.7 | | $0.00 | 0.7 | $140.00 | | | 0.7 | $200.00 | $140.00 | |
| 1026 | 08/04/2021 | MC | Draft Bill of costs | 1.7 | | $0.00 | 1.7 | $340.00 | | | 1.7 | $200.00 | $340.00 | |
| 1027 | 08/04/2021 | MC | review C9 Mandate | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | 0 | $200.00 | $0.00 | |
| 1028 | 08/04/2021 | MC | submit new stip: only for fees motion | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0.3 | $200.00 | $60.00 | |
| 1029 | 08/05/2021 | MC | prepare bill of taxable costs; em DLH spreadsheet to confirm; draft memo | 4.6 | 2 | $400.00 | 2.6 | $520.00 | | | 1.5 | $200.00 | $300.00 | excessive attorney time spent on admin / paralegal tasks |
| 1030 | 08/05/2021 | MC | Draft bill of costs, memo | 2.3 | | $0.00 | 2.3 | $460.00 | | | 0 | $200.00 | $0.00 | excessive attorney time spent on admin / paralegal tasks |
| 1031 | 08/05/2021 | MC | EM COM re 54.1 meet and confer | 0.2 | | $0.00 | 0.2 | $40.00 | | | 0.2 | $200.00 | $40.00 | |
| 1032 | 08/06/2021 | MC | MIS BoC: research, drafting | 5.2 | | $0.00 | 5.2 | $1,040.00 | | | 0 | $200.00 | $0.00 | excessive attorney time spent on admin / paralegal tasks |
| 1033 | 08/09/2021 | MC | Conduct legal research re 54.1: Telephone call with DLH, meet and confer with BB | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | 0.5 | $200.00 | $100.00 | |
| 1034 | 08/09/2021 | MC | Revise MIS BoC; research re same | 2.7 | | $0.00 | 2.7 | $540.00 | | | 0 | $200.00 | $0.00 | excessive attorney time spent on admin / paralegal tasks |
| 1035 | 08/09/2021 | MC | revise AO 133, exhibits | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0 | $200.00 | $0.00 | insufficient description of tasks |
| 1036 | 8/26/2021 | MC | Telephone call with DLH re C9 appeal, fees and costs on remand, motion for reconsideration | 0.5 | 0.5 | $100.00 | 0.0 | $0.00 | | | | $200.00 | | |
| 1037 | 9/8/2021 | MC | review COM FRE 408 LR 54.2(d)(5) | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | | | $200.00 | | |
| 1038 | | **MC Total** | | **470.3** | **279.5** | **$55,900.00** | **190.8** | **$38,160.00** | **Reduced MC Total** | | **59** | | **$11,800.00** | |
| 1039 | 10/19/2018 | PA | review edits to opposition to cert. petition | 0.3 | 0.3 | $268.20 | 0.0 | $0.00 | | | 0 | | | |
| 1040 | 10/22/2018 | PA | t/c with DHenkin and printer re edits to response to cert petition | 0.7 | 0.7 | $625.80 | 0.0 | $0.00 | | | 0 | | | |
| 1041 | | **PA Total** | | **1.0** | **1** | **$894.00** | **0.0** | **$0.00** | | | | | | |
| 1042 | 06/16/2019 | SS | Review briefs and case materials to prepare for moot | 1.0 | 1 | $747.00 | 0.0 | $0.00 | | | 0 | $747.00 | | |
| 1043 | 06/17/2019 | SS | Review briefs and case materials to prepare for moot court | 3.5 | 3.5 | $2,614.50 | 0.0 | $0.00 | | | 0 | $747.00 | | |
| 1044 | 06/18/2019 | SS | Review briefs and case materials to prepare for moot court | 2.0 | 2 | $1,494.00 | 0.0 | $0.00 | | | 0 | $747.00 | | |
| 1045 | 06/19/2019 | SS | Review briefs and case materials to prepare for moot court | 1.0 | 1 | $747.00 | 0.0 | $0.00 | | | 0 | $747.00 | | |
| 1046 | 06/21/2019 | SS | Moot court and strategy session on brief, post-strategy discussion | 2.5 | | $0.00 | 2.5 | $1,867.50 | | | 0 | $747.00 | | discretionary and non-essential preparation; repetitive tasks by multiple attorneys |
| 1047 | 06/24/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 2.5 | | $0.00 | 2.5 | $1,867.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1048 | 06/27/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 4.5 | | $0.00 | 4.5 | $3,361.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1049 | 06/28/2019 | SS | Edit brief, email and phone calls regarding briefing strategy | 1.0 | | $0.00 | 1.0 | $747.00 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1050 | 07/03/2019 | SS | Edit brief | 3.5 | | $0.00 | 3.5 | $2,614.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1051 | 07/04/2019 | SS | Edit brief | 5.5 | | $0.00 | 5.5 | $4,108.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1052 | 07/05/2019 | SS | Review brief, teleconference with case team on brief progress | 1.5 | | $0.00 | 1.5 | $1,120.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1053 | 07/07/2019 | SS | Edit brief | 3.0 | | $0.00 | 3.0 | $2,241.00 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1054 | 07/08/2019 | SS | Edit brief | 3.5 | | $0.00 | 3.5 | $2,614.50 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1055 | 07/09/2019 | SS | Review brief | 1.0 | | $0.00 | 1.0 | $747.00 | | | 0 | $747.00 | | repetitive task by multiple attorneys |
| 1056 | | **SS Total** | | **36.0** | **7.5** | **$5,602.50** | **28.5** | **$21,289.50** | **Reduced SS Total** | | **0** | | **$0.00** | |
| 1057 | 5/14/2019 | SN | Prepare brief outline | 2.5 | | $0.00 | 2.5 | $2,235.00 | | 0.2548853 | 0.63721325 | $894.00 | $569.67 | excessive time drafting brief |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Agreed Rate | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2019 | SN | Gather materials for brief drafting | 1.6 | | $0.00 | 1.6 | $1,430.40 | | 0.2548853 | 0.40781648 | $894.00 | $364.59 | excessive time drafting brief |
| 5/31/2019 | SN | Begin drafting brief | 4.5 | | $0.00 | 4.5 | $4,023.00 | | 0.2548853 | 1.14698385 | $894.00 | $1,025.40 | excessive time drafting brief |
| 6/1/2019 | SN | Continue drafting brief | 4.5 | | $0.00 | 4.5 | $4,045.50 | | 0.2548853 | 1.14698385 | $899.00 | $1,031.14 | excessive time drafting brief |
| 6/2/2019 | SN | Work on drafting brief | 2.5 | | $0.00 | 2.5 | $2,247.50 | | 0.2548853 | 0.63721325 | $899.00 | $572.85 | excessive time drafting brief |
| 6/3/2019 | SN | Further work on drafting brief | 3.0 | | $0.00 | 3.0 | $2,697.00 | | 0.2548853 | 0.7646559 | $899.00 | $687.43 | excessive time drafting brief |
| 6/4/2019 | SN | Work on drafting brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 | excessive time drafting brief |
| 6/5/2019 | SN | Further work on drafting brief | 4.0 | | $0.00 | 4.0 | $3,596.00 | | 0.2548853 | 1.0195412 | $899.00 | $916.57 | excessive time drafting brief |
| 6/6/2019 | SN | Further work drafting merits brief | 7.0 | | $0.00 | 7.0 | $6,293.00 | | 0.2548853 | 1.7841971 | $899.00 | $1,603.99 | excessive time drafting brief |
| 6/7/2019 | SN | Further work on drafting brief | 6.0 | | $0.00 | 6.0 | $5,394.00 | | 0.2548853 | 1.5293118 | $899.00 | $1,374.85 | excessive time drafting brief |
| 6/8/2019 | SN | Further work on drafting brief | 6.3 | | $0.00 | 6.3 | $5,663.70 | | 0.2548853 | 1.60577739 | $899.00 | $1,443.59 | excessive time drafting brief |
| 6/9/2019 | SN | Further work on drafting brief | 3.5 | | $0.00 | 3.5 | $3,146.50 | | 0.2548853 | 0.89209855 | $899.00 | $802.00 | excessive time drafting brief |
| 6/10/2019 | SN | Complete first draft of brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 | excessive time drafting brief |
| 6/12/2019 | SN | Further revision to brief | 3.3 | | $0.00 | 3.3 | $2,966.70 | | 0.2548853 | 0.84112149 | $899.00 | $756.17 | excessive time drafting brief |
| 6/13/2019 | SN | Tel conf Mr. Henkin (.7); further revisions to brief (2.3) | 3.0 | | $0.00 | 3.0 | $2,697.00 | | 0.2548853 | 0.7646559 | $899.00 | $687.43 | excessive time drafting brief |
| 7/2/2019 | SN | Review draft brief | 2.0 | | $0.00 | 2.0 | $1,798.00 | | 0.2548853 | 0.5097706 | $899.00 | $458.28 | excessive time drafting brief |
| 7/3/2019 | SN | Tel conf Mr. Sankar (1), Mr. Henkin (1), review brief draft (2) | 4.0 | | $0.00 | 4.0 | $3,596.00 | | 0.2548853 | 1.0195412 | $899.00 | $916.57 | excessive time drafting brief |
| 7/5/2019 | SN | Tel conf cocounsel (1.5); review and revise brief (8) | 9.5 | | $0.00 | 9.5 | $8,540.50 | | 0.2548853 x 8 | 3.5390824 | $899.00 | $3,181.64 | excessive time drafting brief |
| 7/6/2019 | SN | Incorporate revisions and edits to draft brief | 6.0 | | $0.00 | 6.0 | $5,394.00 | | 0.2548853 | 1.5293118 | $899.00 | $1,374.85 | excessive time drafting brief |
| 7/7/2019 | SN | Incorporate revisions and edit draft brief. | 5.5 | | $0.00 | 5.5 | $4,944.50 | | 0.2548853 | 1.40186915 | $899.00 | $1,260.28 | excessive time drafting brief |
| 7/8/2019 | SN | Revisions to brief and associated materials | 6.2 | | $0.00 | 6.2 | $5,573.80 | | 0.2548853 | 1.58028886 | $899.00 | $1,420.68 | excessive time drafting brief |
| 7/9/2019 | SN | Further revisions and drafting of brief | 10.5 | | $0.00 | 10.5 | $9,439.50 | | 0.2548853 | 2.67629565 | $899.00 | $2,405.99 | excessive time drafting brief |
| 7/10/2019 | SN | Further editing and incorporating others' revisions to brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 | excessive time drafting brief |
| 7/11/2019 | SN | Further revisions to brief | 10.5 | | $0.00 | 10.5 | $9,439.50 | | 0.2548853 | 2.67629565 | $899.00 | $2,405.99 | excessive time drafting brief |
| 7/12/2019 | SN | Final preparation of brief for filing (2.3); emails re printing and filing of brief (.3) | 2.6 | | $0.00 | 2.6 | $2,337.40 | | 0.2548853 x 2.3 | 0.88623619 | $899.00 | $796.73 | excessive time drafting brief |
| 8/27/2019 | SN | Conference call re prepartions for argument | 1.4 | | $0.00 | 1.4 | $1,258.60 | | | 1.4 | $899.00 | $1,258.60 | |
| 9/9/2019 | SN | Meet with Earthjustice team to discuss strategy | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 | repetitive task by multiple attorneys |
| 9/18/2019 | SN | Tel conf w/Earthjustice team re County's settlement position | 1.0 | | $0.00 | 1.0 | $899.00 | | | 0 | $899.00 | $0.00 | repetitive task by multiple attorneys |
| 9/23/2019 | SN | Emails re letter advising the court of County's settlement decisions | 0.4 | | $0.00 | 0.4 | $359.60 | | | 0 | $899.00 | $0.00 | improper *ex parte* communication with court; repetitive tasks by multiple attorneys |
| 10/2/2019 | SN | Emails re wording of letter to court | 0.5 | | $0.00 | 0.5 | $449.50 | | | 0 | $899.00 | $0.00 | Ibid. |
| 10/3/2019 | SN | Emails re filing of letter to Court | 0.4 | | $0.00 | 0.4 | $359.60 | | | 0 | $899.00 | $0.00 | Ibid. |
| 10/10/2019 | SN | Participate in moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 | discretionary and non-essential preparation; repetitive tasks by multiple attorneys |
| 10/16/2019 | SN | Emails re proximate cause issue | 1.0 | | $0.00 | 1.0 | $899.00 | | | 1 | $899.00 | $899.00 | |
| 10/18/2019 | SN | Email Mr. Henkin re opening | 0.2 | | $0.00 | 0.2 | $179.80 | | | 0.2 | $899.00 | $179.80 | |
| 10/23/2019 | SN | Stanford moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 | discretionary and non-essential preparation; repetitive tasks by multiple attorneys |
| 10/27/2019 | SN | Email re proximate cause issue | 0.2 | | $0.00 | 0.2 | $179.80 | | | 0.2 | $899.00 | $179.80 | |
| 10/30/2019 | SN | Moot court for Mr Henkin (3); assist Mr. Henkin in argument preparation (2.5) | 5.5 | | $0.00 | 5.5 | $4,944.50 | | | 2.5 | $899.00 | $2,247.50 | Ibid. |
| 10/31/2019 | SN | Assist Mr. Henkin in argument preparation | 3.0 | | $0.00 | 3.0 | $2,697.00 | | | 3 | $899.00 | $2,697.00 | |
| 11/1/2019 | SN | Moot court for Mr. Henkin | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 | Ibid. |
| 11/2/2019 | SN | Assist Mr. Henkin in argument preparation | 2.3 | | $0.00 | 2.3 | $2,067.70 | | | 2.3 | $899.00 | $2,067.70 | |
| 11/4/2019 | SN | Assist Mr. Henkin in argument prepartion | 3.5 | | $0.00 | 3.5 | $3,146.50 | | | 3.5 | $899.00 | $3,146.50 | |
| 11/5/2019 | SN | Assist Mr. Henkin in argument preparation | 4.3 | | $0.00 | 4.3 | $3,865.70 | | | 4.3 | $899.00 | $3,865.70 | |
| 11/6/2019 | SN | Attend oral argument | 3.0 | | $0.00 | 3.0 | $2,697.00 | | | 0 | $899.00 | $0.00 | discretionary and non-essential court appearance |
| | **SN Total** | | **158.2** | **0** | **$0.00** | **158.2** | **$142,178.80** | **Reduced SN Total** | | **51.2** | | **$46,017.80** | |
| | **Grand Total** | | **2877.5** | **514.9** | **$136,991.50** | **2362.6** | **$947,630.80** | **Reduced Grand Total** | | **1034.3** | | **$404,362.80** | |

**EXHIBIT B**

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **David Henkin Time Drafting Opposition to Certiorari** | | | | | | | | | | |
| 09/05/2018 | DLH | Draft opp to COM petition for cert | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.44444444 | 1.466666652 | $375.00 | $550.00 |
| 09/06/2018 | DLH | Draft opp to COM cert petition | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.44444444 | 0.88888888 | $375.00 | $333.33 |
| 09/11/2018 | DLH | Draft Opp to Cert Petition | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.44444444 | 1.244444432 | $375.00 | $466.67 |
| 09/12/2018 | DLH | Draft Opp to Cert Petition | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.44444444 | 1.99999998 | $375.00 | $750.00 |
| 09/13/2018 | DLH | Draft Opp to Cert Petition (0.2); emails w/ PLF re: consent to amicus (0.2) | 0.2 | | $0.00 | 0.2 | $75.00 | | 0.44444444 | 0.088888888 | $375.00 | $33.33 |
| 09/14/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.44444444 | 0.355555552 | $375.00 | $133.33 |
| 09/15/2018 | DLH | Draft Opp to Cert Petition | 10.2 | 5 | $4,470.00 | 5.2 | $1,950.00 | | 0.44444444 | 2.311111088 | $375.00 | $866.67 |
| 09/17/2018 | DLH | Draft Opp to Cert Petition | 4.9 | | $0.00 | 4.9 | $1,837.50 | | 0.44444444 | 2.177777756 | $375.00 | $816.67 |
| 09/18/2018 | DLH | Draft Opp to Cert Petition | 6.0 | | $0.00 | 6.0 | $2,250.00 | | 0.44444444 | 2.66666664 | $375.00 | $1,000.00 |
| 09/19/2018 | DLH | Draft Opp to Cert Petition | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.44444444 | 0.355555552 | $375.00 | $133.33 |
| 09/20/2018 | DLH | Draft Opp to Cert Petition | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.44444444 | 3.688888852 | $375.00 | $1,383.33 |
| 09/21/2018 | DLH | Draft Opp to Cert Petition | 9.5 | 5 | $4,470.00 | 4.5 | $1,687.50 | | 0.44444444 | 1.99999998 | $375.00 | $750.00 |
| 09/23/2018 | DLH | Draft Opp to Cert Petition | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.44444444 | 2.2222222 | $375.00 | $833.33 |
| 09/24/2018 | DLH | Draft Opp to Cert Petition (2.6); draft request for extension for opp (2.4) | 2.6 | | $0.00 | 2.6 | $975.00 | | 0.44444444 | 1.155555544 | $375.00 | $433.33 |
| 09/25/2018 | DLH | Draft Opp to Cert Petition | 6.2 | 2 | $1,788.00 | 4.2 | $1,575.00 | | 0.44444444 | 1.866666648 | $375.00 | $700.00 |
| 09/26/2018 | DLH | Draft Opp to Cert Petition | 3.6 | | $0.00 | 3.6 | $1,350.00 | | 0.44444444 | 1.599999984 | $375.00 | $600.00 |
| 09/27/2018 | DLH | Draft Opp to Cert Petition | 6.1 | 2 | $1,788.00 | 4.1 | $1,537.50 | | 0.44444444 | 1.822222204 | $375.00 | $683.33 |
| 09/28/2018 | DLH | Draft opp to cert petition (3.5); Telephone call with S. Club re: same (0.6) | 3.5 | | $0.00 | 3.5 | $1,312.50 | | 0.44444444 | 1.55555554 | $375.00 | $583.33 |
| 10/11/2018 | DLH | Email w/ A. Cockle re: brief prep (0.1); research re: TVA & FRAP 40 timing (0.3); draft cert opp (1.0) | 1.0 | 0.1 | $89.40 | 1.0 | $375.00 | | 0.44444444 | 0.44444444 | $375.00 | $166.67 |
| 10/12/2018 | DLH | Draft cert opp | 2.6 | | $0.00 | 2.6 | $975.00 | | 0.44444444 | 1.155555544 | $375.00 | $433.33 |
| 10/13/2018 | DLH | Draft cert opp | 1.4 | | $0.00 | 1.4 | $525.00 | | 0.44444444 | 0.622222216 | $375.00 | $233.33 |
| 10/14/2018 | DLH | Draft cert opp | 3.8 | | $0.00 | 3.8 | $1,425.00 | | 0.44444444 | 1.688888872 | $375.00 | $633.33 |
| 10/15/2018 | DLH | Draft cert opp | 6.4 | 3 | $2,682.00 | 3.4 | $1,275.00 | | 0.44444444 | 1.511111096 | $375.00 | $566.67 |
| 10/16/2018 | DLH | Draft cert opp | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.44444444 | 1.244444432 | $375.00 | $466.67 |
| 10/17/2018 | DLH | Draft cert opp | 4.0 | | $0.00 | 4.0 | $1,500.00 | | 0.44444444 | 1.77777776 | $375.00 | $666.67 |
| 10/19/2018 | DLH | Draft opp to cert | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.44444444 | 2.133333312 | $375.00 | $800.00 |
| 10/23/2018 | DLH | Finalize opp to cert | 0.4 | | $0.00 | 0.4 | $150.00 | | 0.44444444 | 0.177777776 | $375.00 | $66.67 |
| 10/24/2018 | DLH | | | | | **90.5** | **$33,937.50** | | | **40** | | **$15,083.33** |
| | | | | | | | | | | | | |
| | | **David Henkin Time Drafting Answering Brief** | | | | | | | | | | |
| 06/11/2019 | DLH | Draft answering brief (2.7); emails w/ S. Nelson re: same (0.2) | 2.7 | | $0.00 | 2.7 | $1,012.50 | | 0.56127222 | 1.515434994 | $375.00 | $568.29 |
| 06/13/2019 | DLH | Draft answering brief (1.4); Telephone call with S. Nelson re: same (0.7); emails w/ N. Torrey re: state amicus brief (0.1); emails w/ T. Cmar re: settlement in SELC TVA case (0.1) | 1.4 | 0.1 | $89.90 | 1.4 | $525.00 | | 0.56127222 | 0.785781108 | $375.00 | $294.67 |
| 06/17/2019 | DLH | Draft answering brief | 4.7 | | $0.00 | 4.7 | $1,762.50 | | 0.56127222 | 2.637979434 | $375.00 | $989.24 |
| 06/18/2019 | DLH | Draft answering brief | 4.4 | | $0.00 | 4.4 | $1,650.00 | | 0.56127222 | 2.469597768 | $375.00 | $926.10 |
| 06/19/2019 | DLH | Draft answering brief | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.56127222 | 4.658559426 | $375.00 | $1,746.96 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2019 | DLH | Telephone call with J. Brimmer re: amicus (0.8); research re: Chevron deference (0.4); draft answering brief (2.9) | 2.9 | | $0.00 | 2.9 | $1,087.50 | | 0.56127222 | 1.627689438 | $375.00 | $610.38 |
| 06/21/2019 | DLH | Draft answering brief (4.5); Meeting with D. Caputo, S. Sankar re: same (2.0) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.56127222 | 2.52572499 | $375.00 | $947.15 |
| 06/23/2019 | DLH | Draft answering brief | 6.3 | | $0.00 | 6.3 | $2,362.50 | | 0.56127222 | 3.536014986 | $375.00 | $1,326.01 |
| 06/24/2019 | DLH | Draft answering brief | 8.9 | | $0.00 | 8.9 | $3,337.50 | | 0.56127222 | 4.995322758 | $375.00 | $1,873.25 |
| 06/25/2019 | DLH | Research re: U.S. motion to share argument (0.2); draft answering brief (6.3); emails to EJ re: same (0.2) | 6.3 | | $0.00 | 6.3 | $2,362.50 | | 0.56127222 | 3.536014986 | $375.00 | $1,326.01 |
| 06/26/2019 | DLH | Emails w/ J. Brimmer re: amici (0.3); letter to clerk re: oral arg schedule (0.2); Draft answering brief (2.1) | 2.1 | | $0.00 | 2.1 | $787.50 | | 0.56127222 | 1.178671662 | $375.00 | $442.00 |
| 06/27/2019 | DLH | Emails w/ S. Sankar re: brief logistics (1.1); email to S. Nelson re: same (0.1); Telephone call with S. Sankar re: same (0.2); draft answering brief (10.2) | 10.2 | | $0.00 | 10.2 | $3,825.00 | | 0.56127222 | 5.724976644 | $375.00 | $2,146.87 |
| 06/28/2019 | DLH | Emails w/ EJ attys re: answering brief (0.5); draft same (2.2); emails /w L. Collins re: same, oral argument (0.3) | 3.0 | | $0.00 | 2.2 | $825.00 | | 0.56127222 | 1.234798884 | $375.00 | $463.05 |
| 07/01/2019 | DLH | Emails w/ S. Nelson, A. Leiter, S. Sankar re: revisions to answering brief (0.8); emails w/ J. Brimmer re: amicus briefs (0.2); revise answering brief (1.5) | 2.5 | | $0.00 | 1.5 | $562.50 | | 0.56127222 | 0.84190833 | $375.00 | $315.72 |
| 07/03/2019 | DLH | Emails w/ S. Roady re: law prof amicus (0.3); Telephone calls with S. Sankar re: answering brief (0.6); revise same (3.1); Telephone call with S. Nelson re: same (1.0); research re: Cedar Point (0.8); research re: ocean under HI juris (0.5); research re: prox. cause (0.7); revise answering brief (1.3) | 8.3 | | $0.00 | 4.4 | $1,650.00 | | 0.56127222 | 2.469597768 | $375.00 | $926.10 |
| 07/04/2019 | DLH | Revise answering brief | 5.2 | | $0.00 | 5.2 | $1,950.00 | | 0.56127222 | 2.918615544 | $375.00 | $1,094.48 |
| 07/07/2019 | DLH | Email to clients re: Oct arg calendar (0.2); revise answering brief (11.2) | 11.4 | | $0.00 | 11.2 | $4,200.00 | | 0.56127222 | 6.286248864 | $375.00 | $2,357.34 |
| 07/08/2019 | DLH | Review draft TU amicus (0.3); emails w/ L. Griffith re: same (0.1); Telephone call with S. Sankar re: answering brief (0.3); email w/ A. Howe re: same (0.2); revise answering brief (6.2); review law prof amicus (0.5) | 7.6 | | $0.00 | 6.2 | $2,325.00 | | 0.56127222 | 3.479887764 | $375.00 | $1,304.96 |
| 07/09/2019 | DLH | Revise answering brief (3.2); review Const. Accountability Center amicus (1.1); email to J. Brimmer re: same (0.2); review law prof amicus (1.5) | 14.9 | | $0.00 | 3.2 | $1,200.00 | | 0.56127222 | 1.796071104 | $375.00 | $673.53 |

2

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2019 | DLH | Telephone call with S. Nelson re: coordinating amici, answering brief (0.7); email to S. Sankar, A. Leiter re: same (0.3); revise answering brief (10.3) | 11.3 | | $0.00 | 10.3 | $3,862.50 | | 0.56127222 | 5.781103866 | $375.00 | $2,167.91 |
| | | | | | | 106.9 | $40,087.50 | | | 60 | | $22,500.00 |
| | | | | | | | | | | | | |
| | | **David Henkin Time Preparing for S.Ct. Oral Argument** | | | | | | | | | | |
| 09/07/2019 | DLH | Prep for argument | 0.2 | | $0.00 | 0.2 | $75.00 | | 0.16899028 | 0.033798056 | $375.00 | $12.67 |
| 09/09/2019 | DLH | Meeting with S. Sankar, D. Caputo, S. Nelson, T. Cmar, A. Leiter, J. Brimmer re: argument prep | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.16899028 | 0.33798056 | $375.00 | $126.74 |
| 09/23/2019 | DLH | Emails w/ T. Cmar re: arg prep (0.1); Telephone call with E. Jorgensen re: same (0.3); emails w/ A. Leiter re: letter to SCOTUS re: council vote (0.5); Meeting with IHM re: same (0.2); email to E. Lin re: notifying SCOTUS (0.1); prep for arg (0.8) | 2.0 | | $0.00 | 0.8 | $300.00 | | 0.16899028 | 0.135192224 | $375.00 | $50.70 |
| 09/24/2019 | DLH | Emails w/ R. Thomson re: letter to court re: council vote (0.1); emails w/ SCOTUS team re: same (0.3); prep for argument (2.3) | 2.7 | | $0.00 | 2.3 | $862.50 | | 0.16899028 | 0.388677644 | $375.00 | $145.75 |
| 09/25/2019 | DLH | Telephone call with D. Caputo re: letter to SCOTUS re: Council vote (0.2); Meeting with IHM re: CoM status (0.2); prep for argument (5.7) | 6.1 | | $0.00 | 5.7 | $2,137.50 | | 0.16899028 | 0.963244596 | $375.00 | $361.22 |
| 09/26/2019 | DLH | Telephone call with SCOTUS team re: letter to Ct re: Council vote (1.1); prep for arg (7.0) | 8.1 | | $0.00 | 7.0 | $2,625.00 | | 0.16899028 | 1.18293196 | $375.00 | $443.60 |
| 09/27/2019 | DLH | Prep for arg | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.16899028 | 0.8449514 | $375.00 | $316.86 |
| 09/28/2019 | DLH | Prep for arg | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.16899028 | 0.219687364 | $375.00 | $82.38 |
| 09/30/2019 | DLH | Prep for arg | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.16899028 | 0.557667924 | $375.00 | $209.13 |
| 10/01/2019 | DLH | Email to R. Thomson re: status of settlement (0.1); prep for arg (8.6) | 8.7 | | $0.00 | 8.6 | $3,225.00 | | 0.16899028 | 1.453316408 | $375.00 | $544.99 |
| 10/02/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.5); Meeting with IHM re: same (0.3); draft letter to SCOTUS re: same (1.7); Telephone call with T. Cmar re: coal ash pond discharges (0.6); prep for arg (1.6) | 4.7 | | $0.00 | 1.6 | $600.00 | | 0.16899028 | 0.270384448 | $375.00 | $101.39 |
| 10/03/2019 | DLH | Emails w/ SCOTUS team re: letter to Ct re: settlement status (0.3); finalize same (1.1); prep for arg (5.1) | 6.5 | | $0.00 | 5.1 | $1,912.50 | | 0.16899028 | 0.861850428 | $375.00 | $323.19 |
| 10/04/2019 | DLH | Review CoM letter to Ct re: settlement (0.1); emails w/ SCOTUS team re: same (0.1); email to clients re: same (0.2); prep for arg (3.9) | 4.3 | | $0.00 | 3.9 | $1,462.50 | | 0.16899028 | 0.659062092 | $375.00 | $247.15 |
| 10/05/2019 | DLH | Prep for SCOTUS argument | 3.5 | | $0.00 | 3.5 | $1,312.50 | | 0.16899028 | 0.59146598 | $375.00 | $221.80 |
| 10/07/2019 | DLH | Telephone call with D. Caputo re: moots (0.5); email to J. Fisher, D. Sivas re: Stanford moot (0.2); Prep for SCOTUS argument (5.0) | 5.7 | | $0.00 | 5.0 | $1,875.00 | | 0.16899028 | 0.8449514 | $375.00 | $316.86 |
| 10/08/2019 | DLH | Prep for SCOTUS argument | 5.6 | | $0.00 | 5.6 | $2,100.00 | | 0.16899028 | 0.946345568 | $375.00 | $354.88 |

3

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2019 | DLH | Prep for SCOTUS argument | 5.3 | | $0.00 | 5.3 | $1,987.50 | | 0.16899028 | 0.895648484 | $375.00 | $335.87 |
| 10/10/2019 | DLH | Prep for SCOTUS argument | 6.6 | | $0.00 | 6.6 | $2,475.00 | | 0.16899028 | 1.115335848 | $375.00 | $418.25 |
| 10/11/2019 | DLH | Prep for argument (0.4); Meeting with IHM re: Clerk email re: CoM dispute (0.3); Telephone call with D. Caputo re: same (0.3) | 1.0 | | $0.00 | 0.4 | $150.00 | | 0.16899028 | 0.067596112 | $375.00 | $25.35 |
| 10/12/2019 | DLH | Prep for argument | 2.0 | | $0.00 | 2.0 | $750.00 | | 0.16899028 | 0.33798056 | $375.00 | $126.74 |
| 10/14/2019 | DLH | Prep for argument (5.9); email w/ A. Howe re: moots (0.1) | 6.0 | | $0.00 | 5.9 | $2,212.50 | | 0.16899028 | 0.997042652 | $375.00 | $373.89 |
| 10/15/2019 | DLH | Prep for argument | 6.5 | | $0.00 | 6.5 | $2,437.50 | | 0.16899028 | 1.09843682 | $375.00 | $411.91 |
| 10/16/2019 | DLH | Prep for argument | 7.6 | | $0.00 | 7.6 | $2,850.00 | | 0.16899028 | 1.284326128 | $375.00 | $481.62 |
| 10/17/2019 | DLH | Prep for argument | 5.0 | | $0.00 | 5.0 | $1,875.00 | | 0.16899028 | 0.8449514 | $375.00 | $316.86 |
| 10/18/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.16899028 | 0.4224757 | $375.00 | $158.43 |
| 10/19/2019 | DLH | Prep for argument | 2.5 | | $0.00 | 2.5 | $937.50 | | 0.16899028 | 0.4224757 | $375.00 | $158.43 |
| 10/20/2019 | DLH | Travel to SFO;., Prep for argument | 8.0 | | $0.00 | 8.0 | $3,000.00 | | 0.16899028 | 1.35192224 | $375.00 | $506.97 |
| 10/21/2019 | DLH | Prep for argument | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.16899028 | 0.811153344 | $375.00 | $304.18 |
| 10/22/2019 | DLH | Prep for argument | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0.16899028 | 1.43641738 | $375.00 | $538.66 |
| 10/23/2019 | DLH | Prep for argument; Stanford moot | 10.0 | | $0.00 | 10.0 | $3,750.00 | | 0.16899028 | 1.6899028 | $375.00 | $633.71 |
| 10/24/2019 | DLH | Telephone call with S. Nelson re: Stanford moot (1.4); travel to NYC/Prep for argument (8.6) | 10.0 | | $0.00 | 8.6 | $3,225.00 | | 0.16899028 | 1.453316408 | $375.00 | $544.99 |
| 10/25/2019 | DLH | Prep for argument | 0.3 | | $0.00 | 0.3 | $112.50 | | 0.16899028 | 0.050697084 | $375.00 | $19.01 |
| 10/26/2019 | DLH | Prep for argument | 3.0 | | $0.00 | 3.0 | $1,125.00 | | 0.16899028 | 0.50697084 | $375.00 | $190.11 |
| 10/27/2019 | DLH | Prep for argument | 6.6 | | $0.00 | 6.6 | $2,475.00 | | 0.16899028 | 1.115335848 | $375.00 | $418.25 |
| 10/28/2019 | DLH | Prep for argument | 9.1 | | $0.00 | 9.1 | $3,412.50 | | 0.16899028 | 1.537811548 | $375.00 | $576.68 |
| 10/29/2019 | DLH | Prep for argument | 8.3 | | $0.00 | 8.3 | $3,112.50 | | 0.16899028 | 1.402619324 | $375.00 | $525.98 |
| 10/30/2019 | DLH | Georgetown moot/Prep for argument | 11.1 | | $0.00 | 11.1 | $4,162.50 | | 0.16899028 | 1.875792108 | $375.00 | $703.42 |
| 10/31/2019 | DLH | Prep for argument | 8.8 | | $0.00 | 8.8 | $3,300.00 | | 0.16899028 | 1.487114464 | $375.00 | $557.67 |
| 11/01/2019 | DLH | Prep for argument/Public Citizen moot | 8.5 | | $0.00 | 8.5 | $3,187.50 | | 0.16899028 | 1.43641738 | $375.00 | $538.66 |
| 11/02/2019 | DLH | Prep for SCOTUS argument | 7.0 | | $0.00 | 7.0 | $2,625.00 | | 0.16899028 | 1.18293196 | $375.00 | $443.60 |
| 11/03/2019 | DLH | Prep for SCOTUS argument | 4.3 | | $0.00 | 4.3 | $1,612.50 | | 0.16899028 | 0.726658204 | $375.00 | $272.50 |
| 11/04/2019 | DLH | Prep for SCOTUS argument | 10.1 | | $0.00 | 10.1 | $3,787.50 | | 0.16899028 | 1.706801828 | $375.00 | $640.05 |
| 11/05/2019 | DLH | Prep for SCOTUS argument | 10.7 | | $0.00 | 10.7 | $4,012.50 | | 0.16899028 | 1.808195996 | $375.00 | $678.07 |
| 11/06/2019 | DLH | Prep for, attend SCOTUS argument | 3.8 | | $0.00 | 3.8 | $1,425.00 | | 0.16899028 | 0.642163064 | $375.00 | $240.81 |
| | | | | | | 236.7 | $88,762.50 | | | 40 | | $15,000.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | **David Henking Time on Post-Remand Discovery Statement** | | | | | | | | | | |
| 06/18/2020 | DLH | Draft statement re: reopening discovery | 4.8 | | $0.00 | **4.8** | $1,800.00 | | 0.72115385 | 3.46153848 | $375.00 | $1,298.08 |
| 06/19/2020 | DLH | Draft statement re: reopening discovery | 2.4 | | $0.00 | **2.4** | $900.00 | | 0.72115385 | 1.73076924 | $375.00 | $649.04 |
| 06/20/2020 | DLH | Draft statement re: reopening discovery | 2.0 | | $0.00 | **2.0** | $750.00 | | 0.72115385 | 1.4423077 | $375.00 | $540.87 |
| 06/21/2020 | DLH | Draft statement re: reopening discovery | 8.4 | | $0.00 | **8.4** | $3,150.00 | | 0.72115385 | 6.05769234 | $375.00 | $2,271.63 |
| 06/22/2020 | DLH | Draft statement re: reopening discovery (8.3); review Ds statement re: same (0.9) | 9.2 | 6 | $2,250.00 | **3.2** | $1,200.00 | | 0.72115385 | 2.30769232 | $375.00 | $865.38 |
| | | | | | | 20.8 | $7,800.00 | | | 15 | | $5,625.00 |
| | | | | | | | | | | | | |

4

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **David Henkin Time Lobbying Municipal Government Officers** | | | | | | | | | | |
| 01/05/2019 | DLH | Telephone call with L. DeNaie re: Maui County Council | 1.6 | | $0.00 | 1.6 | $600.00 | | | | 0 | $375.00 | $0.00 |
| 02/27/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.6 | | $0.00 | 0.6 | $225.00 | | | | 0 | $375.00 | $0.00 |
| 02/28/2019 | DLH | Meeting with IHM re: meeting w/ Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |
| 03/12/2019 | DLH | Meeting with IHM re: meeting with Mayor, settlement; email to R. Thomson re: same | 0.8 | | $0.00 | 0.8 | $300.00 | | | | 0 | $375.00 | $0.00 |
| 03/18/2019 | DLH | Telephone call with IHM re: meetings w/ Mayor re: settlement (0.3); Telephone call with clients re: same (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | | | 0 | $375.00 | $0.00 |
| 03/19/2019 | DLH | Emails w/ IHM re: discussions with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |
| 04/08/2019 | DLH | Texts, Telephone call with IHM re: Meeting with Chair King | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |
| 04/09/2019 | DLH | Telephone call with Chair King, IHM, H. Bernard, D. Raatz re: settlement (1.3); emails, texts w/ IHM re: same (0.2) | 1.5 | | $0.00 | 1.5 | $562.50 | | | | 0 | $375.00 | $0.00 |
| 04/16/2019 | DLH | Meeting with IHM re: discussions w/ Mayor, Council; email to clients re: same; Telephone call with M. Townsend re: update; research re: 4/23 council meeting | 1 | | $0.00 | 1.0 | $375.00 | | | | 0 | $375.00 | $0.00 |
| 04/17/2019 | DLH | Meeting with IHM re: settlement offer, Council meeting; Telephone call with clients re: same; emails w/ clients re: 4/23 Council meeting | 2.1 | | $0.00 | 2.1 | $787.50 | | | | 0 | $375.00 | $0.00 |
| 04/18/2019 | DLH | Emails w/ clients re: 4/23 Council meeting; prep for 4/23 Council meeting | 2.2 | | $0.00 | 2.2 | $825.00 | | | | 0 | $375.00 | $0.00 |
| 04/19/2019 | DLH | Emails with S. Pajimola re: CIP to reuse LWRF R-1; email to D. Caputo re: status; draft testimony re: CC 19-178 | 1.6 | | $0.00 | 1.6 | $600.00 | | | | 0 | $375.00 | $0.00 |
| 04/20/2019 | DLH | Draft testimony re: CC 19-178; Telephone call with H. Bernard re: 4/23 Council meeting | 1.6 | | $0.00 | 1.6 | $600.00 | | | | 0 | $375.00 | $0.00 |
| 04/21/2019 | DLH | Revise testimony re: CC 19-178 | 1.1 | | $0.00 | 1.1 | $412.50 | | | | 0 | $375.00 | $0.00 |
| 04/22/2019 | DLH | Travel to/from Maui; Meeting with H. Bernard, L. deNaie re: 4/23 council meeting; emails w/ R. Thomson, IHM re: contacts w/ councilmembers; emails, texts w/ IHM re: 4/23 Council meeting; research re: EPA criminal enforcement | 9.2 | | $0.00 | 9.2 | $3,450.00 | | | | 0 | $375.00 | $0.00 |
| 04/23/2019 | DLH | Travel to/from Maui; attend, testify at Council meeting re: settlement | 9.9 | | $0.00 | 9.9 | $3,712.50 | | | | 0 | $375.00 | $0.00 |
| 04/24/2019 | DLH | Email to clients re: 4/23 Council meeting | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |
| 04/30/2019 | DLH | Texts w/ IHM re: meeting w/ Mayor; emails w/ L. de Naie re: outreach | 0.4 | | $0.00 | 0.4 | $150.00 | | | | 0 | $375.00 | $0.00 |
| 05/03/2019 | DLH | Emails w/ IHM re: settlement; email to D. Raatz re: settlement offer | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |
| 05/06/2019 | DLH | Meeting with IHM re: Meeting with Mayor | 0.3 | | $0.00 | 0.3 | $112.50 | | | | 0 | $375.00 | $0.00 |

5

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2019 | DLH | Meeting with Mayor, IHM, Corp Counsel re: settlement | 1.0 | | $0.00 | 1.0 | $375.00 | | | 0 | $375.00 | $0.00 |
| 05/10/2019 | DLH | Research re: GET hearing | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 |
| 05/14/2019 | DLH | Telephone call with D. Raatz re: GET Committee mtg; email to clients re: update; review materials re: 5/20 GET Committee mtg; emails w/ clients re: same | 1.6 | | $0.00 | 1.6 | $600.00 | | | 0 | $375.00 | $0.00 |
| 05/15/2019 | DLH | Telephone call with D. Raatz re: GET Comm. mtg; Telephone call with IHM re: same; Telephone call with H. Bernard re: same | 1.0 | | $0.00 | 1.0 | $375.00 | | | 0 | $375.00 | $0.00 |
| 05/16/2019 | DLH | Telephone call with H. Bernard, L. deNaie re: GET Comm mtg; email to IHM re: same | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 |
| 05/17/2019 | DLH | Draft testimony to GET Comm | 5.0 | | $0.00 | 5.0 | $1,875.00 | | | 0 | $375.00 | $0.00 |
| 05/18/2019 | DLH | Prep for GET Comm meeting | 0.5 | | $0.00 | 0.5 | $187.50 | | | 0 | $375.00 | $0.00 |
| 05/19/2019 | DLH | Prep for GET Comm meeting | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0 | $375.00 | $0.00 |
| 05/20/2019 | DLH | Travel to/from Maui; attend, testify at GET Comm meeting | 14.0 | | $0.00 | 14.0 | $5,250.00 | | | 0 | $375.00 | $0.00 |
| 05/21/2019 | DLH | Emails w/ IHM re: settlement; Telephone call with IHM re: GET Comm meeting; emails w/ clients re: same | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0 | $375.00 | $0.00 |
| 05/22/2019 | DLH | Meeting, Telephone call with IHM re: GET Comm meeting; prep for same; Telephone call with D. Raatz re: same; Telephone call with L. Collins re: same; Telephone call with IHM re: same | 2.2 | | $0.00 | 2.2 | $825.00 | | | 0 | $375.00 | $0.00 |
| 05/23/2019 | DLH | Travel to/from Maui to attend GET Committee mtg; emails w/ clients, EJ, SELC re: same; Telephone call with M. Townsend re: next steps | 11.6 | | $0.00 | 11.6 | $4,350.00 | | | 0 | $375.00 | $0.00 |
| 08/22/2019 | DLH | Meeting with IHM re: settlement (0.4); emails w/ L. Griffith (SELC) re: GET meeting, arg. prep (0.3) | 0.7 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 |
| 08/28/2019 | DLH | Meeting with MC re: 9/3 GET mtg; review materials for 9/3 GET | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 |
| 08/30/2019 | DLH | Emails re: 9/3 GET mtg | 0.2 | | $0.00 | 0.2 | $75.00 | | | 0 | $375.00 | $0.00 |
| 09/02/2019 | DLH | Review EJ testimony for 9/3 GET meeting | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 |
| 09/03/2019 | DLH | Telephone call with IHM re: settlement, functional equivalent (0.1); draft settlement language (1.6); emails re: GET meeting (0.8); texts w/ IHM re: same (0.3) | 2.8 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 |
| 09/04/2019 | DLH | Meeting with IHM, MC re: GET meeting (0.3); research re: HRS 342D-50.5 (0.4) | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 |
| 09/07/2019 | DLH | Texts re: outcome of GET meeting (0.2); emails w/ IHM re: same, settlement (0.4); emails w/ L. Collins re: settlement (0.3); emails to EJ, S. Nelson, SELC re: GET meeting (0.2) | 1.1 | | $0.00 | 1.1 | $412.50 | | | 0 | $375.00 | $0.00 |
| 09/09/2019 | DLH | Review 9/6 GET meeting | 0.8 | 0.8 | $719.20 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |

6

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2019 | DLH | Emails w/ IHM re: waiving fees (1.2); Meetings with IHM, J. Brown re: cost award (0.5); calculate post-judgment interest on costs (0.3); research re: Council power to settle (2.0) | 4.0 | | $0.00 | 2.0 | $750.00 | | | 0 | $375.00 | $0.00 |
| | | | | | | 84.0 | $31,500.00 | | | 0 | | $0.00 |
| | | | | | | | | | | | | |
| | | **David Henkin Tiime Revising Plaintiffs' Experts' Reports** | | | | | | | | | | |
| 10/28/2020 | DLH | Revise J. Moran 2d supp. report | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.10080645 | 0.131048385 | $375.00 | $49.14 |
| 10/29/2020 | DLH | Revise J. Moran 2d supp. report (2.3); emails to J. Moran, A. Paytan re: HDOH data (0.2) | 2.5 | | $0.00 | 2.3 | $862.50 | | 0.10080645 | 0.231854835 | $375.00 | $86.95 |
| 11/01/2020 | DLH | Revise Moran 2d supp. report | 0.6 | | $0.00 | 0.6 | $225.00 | | 0.10080645 | 0.06048387 | $375.00 | $22.68 |
| 11/02/2020 | DLH | Revise Moran 2d supp. report | 2.2 | | $0.00 | 2.2 | $825.00 | | 0.10080645 | 0.22177419 | $375.00 | $83.17 |
| 11/03/2020 | DLH | Revise Moran 2d supp. report (6.6); revise Paytan supp. report (0.6) | 7.2 | | $0.00 | 7.2 | $2,700.00 | | 0.10080645 | 0.72580644 | $375.00 | $272.18 |
| 11/04/2020 | DLH | Revise Moran 2d supp. report (1.8); email to clients re: CoM doc reqs (0.2) | 2.0 | | $0.00 | 1.8 | $675.00 | | 0.10080645 | 0.18145161 | $375.00 | $68.04 |
| 11/05/2020 | DLH | Revise Moran 2d supp. report | 2.8 | | $0.00 | 2.8 | $1,050.00 | | 0.10080645 | 0.28225806 | $375.00 | $105.85 |
| 11/06/2020 | DLH | Telephone call with J. Moran, MC re: supp. expert report (1.0); revise Moran supp. expert report (0.9); draft responses to CoM 1st RFA (0.3) | 2.2 | | $0.00 | 1.9 | $712.50 | | 0.10080645 | 0.191532255 | $375.00 | $71.82 |
| 11/08/2020 | DLH | Revise A. Paytan expert report | 1.1 | | $0.00 | 1.1 | $412.50 | | 0.10080645 | 0.110887095 | $375.00 | $41.58 |
| 11/09/2020 | DLH | Revise A. Paytan expert report (0.5); telephone call with H. Bernard re: CoM discovery requests (0.2) | 0.7 | | $0.00 | 0.5 | $187.50 | | 0.10080645 | 0.050403225 | $375.00 | $18.90 |
| 11/10/2020 | DLH | Revise A. Paytan expert report | 4.1 | | $0.00 | 4.1 | $1,537.50 | | 0.10080645 | 0.413306445 | $375.00 | $154.99 |
| 11/13/2020 | DLH | Telephone call with A. Payton re: supp. report (0.3); revise Paytan supp. report (0.2) | 0.5 | | $0.00 | 0.5 | $187.50 | | 0.10080645 | 0.050403225 | $375.00 | $18.90 |
| 11/14/2020 | DLH | Revise A. Paytan supp. report (0.9); review CoM responses to Ps' discovery requests (0.2) | 1.1 | | $0.00 | 0.9 | $337.50 | | 0.10080645 | 0.090725805 | $375.00 | $34.02 |
| 11/20/2020 | DLH | Review Waters depo transcript (0.1); research re: expert report reqs (0.3); revise Moran report (1.9); revise Paytan report (0.8); emails w/ JPP re: LWRF injection calcs (0.3) | 3.4 | | $0.00 | 2.7 | $1,012.50 | | 0.10080645 | 0.272177415 | $375.00 | $102.07 |
| 11/21/2020 | DLH | Revise Paytan report (3.3); emails w/ J. Moran re: report (0.1) | 3.4 | | $0.00 | 3.4 | $1,275.00 | | 0.10080645 | 0.34274193 | $375.00 | $128.53 |
| 11/22/2020 | DLH | Revise Moran report | 0.5 | | $0.00 | 0.5 | $187.50 | | 0.10080645 | 0.050403225 | $375.00 | $18.90 |
| 11/23/2020 | DLH | Emails w/ A. Paytan re: report (0.2); emails w/ B. Bilberry re: expert reports, responsive docs (0.1); revise Moran report (1.0); revise Paytan report (1.4) | 2.7 | | $0.00 | 2.6 | $975.00 | | 0.10080645 | 0.26209677 | $375.00 | $98.29 |
| 11/24/2020 | DLH | Review D's doc prod (1.8); emails w/ B. Bilberry re: same, service of expert reports (0.3); revise Paytan report (3.1) | 5.2 | | $0.00 | 3.1 | $1,162.50 | | 0.10080645 | 0.312499995 | $375.00 | $117.19 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2020 | DLH | Revise Moran report (0.6); emails w/ J. Moran re: same (0.3); draft opp to Kaumualii intervention (0.5); draft response to 1st RFP (1.3); draft response to 1st RFA (1.6) | 4.3 | | $0.00 | 0.6 | $225.00 | | 0.10080645 | 0.06048387 | $375.00 | $22.68 |
| 11/27/2020 | DLH | Draft responses to 1st RFA (0.5); emails w/ J. Moran re: report (2.8) | 3.3 | | $0.00 | 2.8 | $1,050.00 | | 0.10080645 | 0.28225806 | $375.00 | $105.85 |
| 11/28/2020 | DLH | Email to A. Paytan re: report (0.1); revise same (0.7); draft responses to 1st RFA & 1st RPD (0.3); revise Moran report (0.7) | 1.8 | | $0.00 | 1.5 | $562.50 | | 0.10080645 | 0.151209675 | $375.00 | $56.70 |
| 11/29/2020 | DLH | Revise Paytan report (0.4); Telephone call with J. Moran re: report (1.2); revise Moran report (3.1) | 4.7 | | $0.00 | 4.7 | $1,762.50 | | 0.10080645 | 0.473790315 | $375.00 | $177.67 |
| 11/30/2020 | DLH | Finalize responses to CoM discovery requests (2.4); revise Moran report (1.5); review CoM expert reports (2.0); review CoM depo subpoenas to experts (0.3); email to B. Bilberry re: same (0.1); review Geosyntec report (2.0); email to B. Bilberry re: missing data/facts considered (0.2) | 8.5 | | $0.00 | 1.5 | $562.50 | | 0.10080645 | 0.151209675 | $375.00 | $56.70 |
| 12/02/2020 | DLH | Review Lekven report (1.0); emails w/ B. Bilberry re: expert depos, doc subpoenas (2.1); review Geosyntec report (1.7); review List report (0.8); Telephone call with A. Paytan, MC re: rebuttal report (0.9); email to A. Paytan re: same (1.1) | 7.6 | | $0.00 | 2.0 | $750.00 | | 0.10080645 | 0.2016129 | $375.00 | $75.60 |
| 12/16/2020 | DLH | Emails w/ BB re: missing Geosyntec data (0.3); revise Paytan report (1.5); prep expert depo notices (0.2); Telephone call with consultant, B. Whittier re: rebuttal report (1.2) | 3.2 | | $0.00 | 2.7 | $1,012.50 | | 0.10080645 | 0.272177415 | $375.00 | $102.07 |
| 12/17/2020 | DLH | Emails w/ J. Moran re: depo (0.2); emails w/ B. Whittier re: injection data (1.3); draft expert depo notices, SDTs (0.5); draft discovery extension stip (0.8); revise A. Paytan report (0.3); email to A. Paytan re: depo (0.1) | 3.4 | | $0.00 | 0.3 | $112.50 | | 0.10080645 | 0.030241935 | $375.00 | $11.34 |
| 12/18/2020 | DLH | Revise Moran rebuttal report (1.4); Telephone call with J. Moran re: same (1.2); emails w/ BB re: stip to extend discovery deadline, depo logistics (0.4); draft depo notices, SDTs (1.8); gather docs considered for rebuttal reports (0.4) | 5.2 | | $0.00 | 2.6 | $975.00 | | 0.10080645 | 0.26209677 | $375.00 | $98.29 |
| 12/19/2020 | DLH | Emails w/ J. Moran re: rebuttal report (0.3); emails w/ B. Whittier re: same (0.3); draft Whittier consultant contract (0.4); research re: Geosyntec sampling locations (1.3); revise Paytan rebuttal (0.6) | 2.9 | | $0.00 | 1.2 | $450.00 | | 0.10080645 | 0.12096774 | $375.00 | $45.36 |
| 12/20/2020 | DLH | Revise Paytan rebuttal report | 3.7 | | $0.00 | 3.7 | $1,387.50 | | 0.10080645 | 0.372983865 | $375.00 | $139.87 |
| 12/21/2020 | DLH | Revise Paytan rebuttal report (4.5); revise Whittier rebuttal (1.3) | 5.8 | | $0.00 | 5.8 | $2,175.00 | | 0.10080645 | 0.58467741 | $375.00 | $219.25 |

8

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2020 | DLH | Emails w/ BB re: missing verification for rog responses (0.1); revise Paytan rebuttal (6.5); Telephone call with B. Whittier re: rebuttal report (0.8) | 7.4 | | $0.00 | 7.3 | $2,737.50 | | 0.10080645 | 0.735887085 | $375.00 | $275.96 |
| 12/23/2020 | DLH | Emails w/ B. Whittier re: sampling locations (1.0); work w/ JPP re: maps of same (0.2); revise Moran rebuttal (2.8) | 4.0 | | $0.00 | 2.8 | $1,050.00 | | 0.10080645 | 0.28225806 | $375.00 | $105.85 |
| 12/24/2020 | DLH | Revise Moran rebuttal report | 7.5 | | $0.00 | 7.5 | $2,812.50 | | 0.10080645 | 0.756048375 | $375.00 | $283.52 |
| 12/25/2020 | DLH | Revise Moran rebuttal report | 1.3 | | $0.00 | 1.3 | $487.50 | | 0.10080645 | 0.131048385 | $375.00 | $49.14 |
| 12/26/2020 | DLH | Revise Paytan rebuttal report | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.10080645 | 0.42338709 | $375.00 | $158.77 |
| 12/27/2020 | DLH | Revise Paytan rebuttal report (1.4); Revise Moran rebuttal report (0.3) | 1.7 | | $0.00 | 1.7 | $637.50 | | 0.10080645 | 0.171370965 | $375.00 | $64.26 |
| 12/28/2020 | DLH | Review Paytan rebuttal report (0.2); emails w/ A. Paytan re: same (0.1); review Moran rebuttal report (3.8); review Whittier rebuttal report (5.8) | 9.9 | | $0.00 | 9.9 | $3,712.50 | | 0.10080645 | 0.997983855 | $375.00 | $374.24 |
| 12/29/2020 | DLH | Review Moran rebuttal report (1.4); review Whittier rebuttal report (0.4); Telephone call with B. Whittier re: same (0.6); email to B. Whittier re: same (0.2); email to BB re: electronic service of expert reports (0.2); review Paytan rebuttal report (1.4) | 4.2 | | $0.00 | 4.0 | $1,500.00 | | 0.10080645 | 0.4032258 | $375.00 | $151.21 |
| 12/30/2020 | DLH | Finalize Whittier rebuttal report (10.9); review List rebuttal report (0.2) | 11.1 | | $0.00 | 10.9 | $4,087.50 | | 0.10080645 | 1.098790305 | $375.00 | $412.05 |
| 01/30/2021 | DLH | Review Whittier supp report (2.8); Telephone call with B. Whittier re: same (1.7) | 4.5 | | $0.00 | 4.5 | $1,687.50 | | 0.10080645 | 0.453629025 | $375.00 | $170.11 |
| 01/31/2021 | DLH | Telephone call with B. Whittier re: supp report (0.6); revise same (2.4); emails w/ B. Bilberry re: electronic service of same (0.1) | 3.1 | | $0.00 | 3.0 | $1,125.00 | | 0.10080645 | 0.30241935 | $375.00 | $113.41 |
| 02/01/2021 | DLH | Revise Whittier supp report (11.7); Telephone calls with B. Whittier re: same (0.5) | 12.2 | | $0.00 | 12.2 | $4,575.00 | | 0.10080645 | 1.22983869 | $375.00 | $461.19 |
| 02/16/2021 | DLH | Emails w/ B. Bilberry re: Whittier depo (0.1); emails w/ B. Whittier re: same (0.1); emails w/ B. Bilberry re: List depo invoice (0.5); revise Moran supp report (3.1) | 3.8 | | $0.00 | 3.1 | $1,162.50 | | 0.10080645 | 0.312499995 | $375.00 | $117.19 |
| 02/18/2021 | DLH | Review Paytan depo transcript (1.8); emails w/ B. Bilberry re: List depo invoice (0.1); Telephone call with B. Whittier, MC re: depo prep (0.6); review Thompson depo transcript (0.2); revise Moran supp report (1.8) | 4.5 | | $0.00 | 1.8 | $675.00 | | 0.10080645 | 0.18145161 | $375.00 | $68.04 |
| 02/19/2021 | DLH | Attend Whittier supp depo (2.0); Telephone call with J. Curcione (court reporter) re: ordering transcript (0.1); review 2/4/21 Whittier depo transcript (0.7); Telephone call with J. Moran re: transcript review, MSJ, supp report (0.7); revise Moran supp report (0.4); email to J. Moran re: same (0.1); email to CoM attys re: same (0.1) | 4.1 | 0.1 | $37.50 | 0.4 | $150.00 | | 0.10080645 | 0.04032258 | $375.00 | $15.12 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 143.5 | $53,812.50 | | | 15 | | $5,424.65 |
| | | | | | | | | | | | | |
| | | **David Henkin Time Preparing Expert Document Production** | | | | | | | | | | |
| 01/05/2021 | DLH | Research re: in-house expert (0.2); prep Whittier doc production (1.3); Telephone call with B. Whittier re: same (0.3); prep Paytan doc production (5.2); Telephone call with MC re: securing verification for CoM rog responses, stip to extend discovery deadlines (0.3); emails w/ Corp Counsel re: email addresses for remote depos (0.1); research re: striking challenge to tracer study (0.4); Telephone call with MC re: Paytan disclosure (0.8); emails w/ A. Paytan re: same (0.4) | 9.0 | | $0.00 | 6.5 | $2,437.50 | | 0.27303754 | 1.77474401 | $375.00 | $665.53 |
| 01/06/2021 | DLH | Emails, tel conf. w/ A. Paytan re: doc prod (0.4); revise Paytan disclosure (0.6); emails w/ B. Bilberry, KJM re: stip to extend discovery deadlines (0.6); Telephone call with MC re: securing CoM rog response verification (0.3); email to B. Bilberry re: same (0.2); prepare expert doc prod (5.7); email to B. Bilberry re: privilege log per FRCP 26.2(d), 45 (0.3); draft claim of privilege for A. Paytan (0.3); prep Whittier production (0.4) | 8.8 | | $0.00 | 6.1 | $2,287.50 | | 0.27303754 | 1.665528994 | $375.00 | $624.57 |
| 01/07/2021 | DLH | Prepare expert doc prod (9.4); emails w/ D. Sakata re: A-C privilege for UH emails (0.2); Telephone call with B. Whittier re: doc prod, review of CoM expert rebuttals (0.8); email to B. Bilberry re: electronic service of expert doc prod (0.1) | 10.5 | | $0.00 | 9.4 | $3,525.00 | | 0.27303754 | 2.566552876 | $375.00 | $962.46 |
| 01/08/2021 | DLH | Prep expert disclosures, objections re: same (7.3); Telephone call with D. Mayeshiro re: A-C privilege for UH emails (0.2) | 7.5 | | $0.00 | 7.3 | $2,737.50 | | 0.27303754 | 1.993174042 | $375.00 | $747.44 |
| | | | | | | 29.3 | $10,987.50 | | | 8 | | $3,000.00 |
| | | | | | | | | | | | | |
| | | **David Henkin Time Reviewing Defense Expert Production** | | | | | | | | | | |
| 01/12/2021 | DLH | Review CoM expert doc production (4.2); review CoM objections to SDTs to experts (0.4) | 4.6 | | $0.00 | 4.2 | $1,575.00 | | 0.73529412 | 3.088235304 | $375.00 | $1,158.09 |
| 01/14/2021 | DLH | Review CoM expert doc prod | 5.4 | | $0.00 | 5.4 | $2,025.00 | | 0.73529412 | 3.970588248 | $375.00 | $1,488.97 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/2021 | DLH | Review D's expert production (4.4); email to B. Bilberry re: privileged docs in production (0.1); Telephone call with B. Whittier re: deposition (3.2); emails w/ B. Whittier re: Thompson supp report (0.2); review Geosyntec rebuttal reports (2.1) | 10.0 | | $0.00 | 4.4 | $1,650.00 | | 0.73529412 | 3.235294128 | $375.00 | $1,213.24 |
| 01/17/2021 | DLH | Review D's expert production (6.4); Telephone call with A. Paytan re: deposition (2.5) | 8.9 | | $0.00 | 6.4 | $2,400.00 | | 0.73529412 | 4.705882368 | $375.00 | $1,764.71 |
| | | | | | | 20.4 | $7,650.00 | | | 15 | | $5,625.00 |
| | | | | | | | | | | | | |
| | | **David Henkin Time on Drafting MSJ** | | | | | | | | | | |
| 02/09/2021 | DLH | Draft MSJ | 0.2 | | $0.00 | 0.2 | $75.00 | | 0.40567951 | 0.081135902 | $375.00 | $30.43 |
| 02/26/2021 | DLH | Draft MSJ (0.4); emails w/ B. Bilberry re: Rule 7.8, confer re: MSJ (0.1) | 0.5 | | $0.00 | 0.4 | $150.00 | | 0.40567951 | 0.162271804 | $375.00 | $60.85 |
| 03/01/2021 | DLH | Draft MSJ | 1.2 | | $0.00 | 1.2 | $450.00 | | 0.40567951 | 0.486815412 | $375.00 | $182.56 |
| 03/02/2021 | DLH | Draft MSJ (7.5); emails w/ B. Bilberry re: LR 7.8 conference re: same (0.2) | 7.7 | | $0.00 | 7.5 | $2,812.50 | | 0.40567951 | 3.042596325 | $375.00 | $1,140.97 |
| 03/03/2021 | DLH | Research re: Daubert hearing (0.4); draft MSJ (7.3) | 7.7 | | $0.00 | 7.3 | $2,737.50 | | 0.40567951 | 2.961460423 | $375.00 | $1,110.55 |
| 03/04/2021 | DLH | Prep for, attend status conf. w/ KJM re: Ds request for evidentiary hearing (1.0); email to B. Bilberry re: LR 7.8 conference re: MSJ, evidentiary hearing (0.1); draft MSJ (7.1) | 8.2 | | $0.00 | 7.1 | $2,662.50 | | 0.40567951 | 2.880324521 | $375.00 | $1,080.12 |
| 03/05/2021 | DLH | Draft MSJ | 0.8 | | $0.00 | 0.8 | $300.00 | | 0.40567951 | 0.324543608 | $375.00 | $121.70 |
| 03/06/2021 | DLH | Draft MSJ | 1.0 | | $0.00 | 1.0 | $375.00 | | 0.40567951 | 0.40567951 | $375.00 | $152.13 |
| 03/08/2021 | DLH | Review order re: status conference (0.2); draft MSJ (6.6); LR 7.8 conf w/ B. Bilberry, C. Doyle re: same, Ds evidentiary motion (0.5); Telephone call with MC re: same (0.5) | 7.8 | | $0.00 | 6.6 | $2,475.00 | | 0.40567951 | 2.677484766 | $375.00 | $1,004.06 |
| 03/09/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.40567951 | 1.338742383 | $375.00 | $502.03 |
| 03/10/2021 | DLH | Draft MSJ | 4.8 | | $0.00 | 4.8 | $1,800.00 | | 0.40567951 | 1.947261648 | $375.00 | $730.22 |
| 03/12/2021 | DLH | Draft MSJ | 2.1 | | $0.00 | 2.1 | $787.50 | | 0.40567951 | 0.851926971 | $375.00 | $319.47 |
| 03/15/2021 | DLH | Draft MSJ | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.40567951 | 1.703853942 | $375.00 | $638.95 |
| 03/16/2021 | DLH | Draft MSJ (2.5); review Ds motion for Daubert hrg (3.8); Telephone calls with MC re: same (1.8) | 8.1 | | $0.00 | 2.5 | $937.50 | | 0.40567951 | 1.014198775 | $375.00 | $380.32 |
| 03/17/2021 | DLH | Draft MSJ (0.4); emails w/ MC re: response to Ct. ?s on Daubert hrg (0.8) | 1.2 | | $0.00 | 0.4 | $150.00 | | 0.40567951 | 0.162271804 | $375.00 | $60.85 |
| 03/19/2021 | DLH | Draft MSJ | 3.3 | | $0.00 | 3.3 | $1,237.50 | | 0.40567951 | 1.338742383 | $375.00 | $502.03 |
| 03/20/2021 | DLH | Draft MSJ | 6.2 | | $0.00 | 6.2 | $2,325.00 | | 0.40567951 | 2.515212962 | $375.00 | $943.20 |
| 03/22/2021 | DLH | Draft MSJ (7.5); Telephone calls with MC re: response to Ct. ?s on Daubert hrg (0.7); review Ds response to Ct. ?s (1.0); revise Ps response to Ct. ?s (2.0) | 11.2 | | $0.00 | 7.5 | $2,812.50 | | 0.40567951 | 3.042596325 | $375.00 | $1,140.97 |
| 03/23/2021 | DLH | Draft MSJ (5.8); email to MC re: response to Ct. ?s on Daubert hrg (0.6) | 6.4 | | $0.00 | 5.8 | $2,175.00 | | 0.40567951 | 2.352941158 | $375.00 | $882.35 |
| 03/24/2021 | DLH | Draft MSJ | 5.6 | | $0.00 | 5.6 | $2,100.00 | | 0.40567951 | 2.271805256 | $375.00 | $851.93 |

11

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2021 | DLH | Draft MSJ (7.5); research re: judicial notice re: MSJ exhs. (1.1); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.4) | 9.0 | | $0.00 | 7.5 | $2,812.50 | | 0.40567951 | 3.042596325 | $375.00 | $1,140.97 |
| 03/26/2021 | DLH | Draft MSJ (1.8); emails w/ A. Paytan re: declaration (0.2); emails w/ J. Moran re: declaration (0.3); telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 2.6 | | $0.00 | 1.8 | $675.00 | | 0.40567951 | 0.730223118 | $375.00 | $273.83 |
| 03/27/2021 | DLH | Draft MSJ (2.6); revise response to Ct. ?s on Daubert hrg (4.9) | 7.5 | | $0.00 | 2.6 | $975.00 | | 0.40567951 | 1.054766726 | $375.00 | $395.54 |
| 03/28/2021 | DLH | Draft MSJ (3.6); Telephone call with MC re: response to Ct. ?s on Daubert hrg (0.3) | 3.9 | | $0.00 | 3.6 | $1,350.00 | | 0.40567951 | 1.460446236 | $375.00 | $547.67 |
| 03/29/2021 | DLH | Draft MSJ (4.7); draft response to Ct. ?s on Daubert hrg (3.6) | 8.3 | | $0.00 | 4.7 | $1,762.50 | | 0.40567951 | 1.906693697 | $375.00 | $715.01 |
| | | | | | | 98.0 | $36,750.00 | | | 40 | | $14,908.72 |
| | | | | | | | | | | | | |
| | | **David Henkin Time Draftying Opposition/Reply Memorandum to County Counter-MSJ** | | | | | | | | | | |
| 04/30/2021 | DLH | Draft reply re: MSJ | 3.6 | | $0.00 | 3.6 | $1,350.00 | | 0.42462845 | 1.52866242 | $375.00 | $573.25 |
| 05/01/2021 | DLH | Review Ds MSJ (4.0); draft opp re: same/reply for MSJ (4.8); Telephone call with MC re: opp re: same (0.8) | 9.6 | | $0.00 | 4.0 | $1,500.00 | | 0.42462845 | 1.6985138 | $375.00 | $636.94 |
| 05/02/2021 | DLH | Draft opp to Ds MSJ/reply re: Ps MSJ | 10.8 | | $0.00 | 10.8 | $4,050.00 | | 0.42462845 | 4.58598726 | $375.00 | $1,719.75 |
| 05/03/2021 | DLH | Draft Opp/Reply re: MSJ | 13.0 | | $0.00 | 13.0 | $4,875.00 | | 0.42462845 | 5.52016985 | $375.00 | $2,070.06 |
| 05/04/2021 | DLH | Draft Opp/Reply re: MSJ | 10.4 | | $0.00 | 10.4 | $3,900.00 | | 0.42462845 | 4.41613588 | $375.00 | $1,656.05 |
| 05/05/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.42462845 | 3.269639065 | $375.00 | $1,226.11 |
| 05/06/2021 | DLH | Draft Opp/Reply re: MSJ | 10.5 | | $0.00 | 10.5 | $3,937.50 | | 0.42462845 | 4.458598725 | $375.00 | $1,671.97 |
| 05/07/2021 | DLH | Draft Opp/Reply re: MSJ | 7.7 | | $0.00 | 7.7 | $2,887.50 | | 0.42462845 | 3.269639065 | $375.00 | $1,226.11 |
| 05/08/2021 | DLH | Draft Opp/Reply re: MSJ | 9.8 | | $0.00 | 9.8 | $3,675.00 | | 0.42462845 | 4.16135881 | $375.00 | $1,560.51 |
| 05/09/2021 | DLH | Draft Opp/Reply re: MSJ | 12.8 | | $0.00 | 12.8 | $4,800.00 | | 0.42462845 | 5.43524416 | $375.00 | $2,038.22 |
| 05/10/2021 | DLH | Draft Opp/Reply re: MSJ | 3.9 | | $0.00 | 3.9 | $1,462.50 | | 0.42462845 | 1.656050955 | $375.00 | $621.02 |
| | | | | | | 94.2 | $35,325.00 | | | 40 | | $15,000.00 |
| | | | | | | | | | | | | |
| | | **David Henkin Time Drafting Opposition Memorandum to Motion for Reconsideration** | | | | | | | | | | |
| 8/24/2021 | DLH | Research re: rate for SCOTUS work (0.2); review Kinimaka motion for stay (0.2); draft opp to D's recon. motion (1.4) | 1.8 | 0.2 | $75.00 | 1.4 | $525.00 | | 0.53191489 | 0.744680846 | $375.00 | $279.26 |
| 8/25/2021 | DLH | Research re: fee rates (0.5); draft opp to D's recon. motion (0.5); emails w/ B. Bilberry re: claim for fees/costs (0.1) | 1.1 | | $0.00 | 0.5 | $187.50 | | 0.53191489 | 0.265957445 | $375.00 | $99.73 |
| 8/26/2021 | DLH | Draft opp to D's recon. motion | 0.3 | | $0.00 | 0.3 | $112.50 | | 0.53191489 | 0.159574467 | $375.00 | $59.84 |
| 8/27/2021 | DLH | Draft opp to D's recon motion | 6.7 | | $0.00 | 6.7 | $2,512.50 | | 0.53191489 | 3.563829763 | $375.00 | $1,336.44 |
| 8/30/2021 | DLH | Draft opp to D's recon motion | 7.3 | | $0.00 | 7.3 | $2,737.50 | | 0.53191489 | 3.882978697 | $375.00 | $1,456.12 |
| 8/31/2021 | DLH | Draft opp to D's recon motion | 1.6 | | $0.00 | 1.6 | $600.00 | | 0.53191489 | 0.851063824 | $375.00 | $319.15 |
| 9/1/2021 | DLH | Draft opp to D's recon motion | 4.2 | | $0.00 | 4.2 | $1,575.00 | | 0.53191489 | 2.234042538 | $375.00 | $837.77 |

12

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2021 | DLH | Draft opp to D's recon motion | 1 | | $0.00 | 1.0 | $375.00 | | 0.53191489 | 0.53191489 | $375.00 | $199.47 |
| 9/7/2021 | DLH | Draft opp to D's motion for recon | 0.4 | | $0.00 | 0.4 | $150.00 | | 0.53191489 | 0.212765956 | $375.00 | $79.79 |
| 9/8/2021 | DLH | Draft opp to D's motion for recon (3.7); review, research B. Bilberry letter re: fees/costs (1.9); emails w/ B. Bilberry re: same (0.6) | 6.2 | | $0.00 | 3.7 | $1,387.50 | | 0.53191489 | 1.968085093 | $375.00 | $738.03 |
| 9/9/2021 | DLH | Draft opp to D's recon motion (0.4); revise fee request in response to B. Bilberry letter (1.6) | 2 | | $0.00 | 0.4 | $150.00 | | 0.53191489 | 0.212765956 | $375.00 | $79.79 |
| 9/10/2021 | DLH | Draft opp to Ds motion for recon (0.7); revise fee claim (0.8); Telephone call with B. Bilberry re: claim for fees/costs (0.7); draft settlement letter to B. Bilberry re: same (1.8) | 4.1 | | $0.00 | 0.7 | $262.50 | | 0.53191489 | 0.372340423 | $375.00 | $139.63 |
| | | | | | | 28.2 | $10,575.00 | | | 15 | | $5,625.00 |
| | | | | | | | | | | | | |
| | | **Isaac Moriwake Time Lobbying Municipal Government Officers** | | | | | | | | | | |
| 02/27/2019 | IHM | Mtg w/ D Henkin re meeting w/ mayor | 0.6 | | $0.00 | 0.6 | $225.00 | | | 0 | $375.00 | $0.00 |
| 02/28/2019 | IHM | Mtg w/ mayor and council chair, including travel time | 7 | | $0.00 | 7.0 | $2,625.00 | | | 0 | $375.00 | $0.00 |
| 03/12/2019 | IHM | Debrief w/ D Henkin re status | 0.4 | 0.4 | $150.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |
| 03/18/2019 | IHM | T/cs w/ mayor's office, D Henkin re potential settlement | 0.7 | | $0.00 | 0.7 | $262.50 | | | 0 | $375.00 | $0.00 |
| 04/01/2019 | IHM | email to council chair re settlement | 0.3 | | $0.00 | 0.3 | $112.50 | | | 0 | $375.00 | $0.00 |
| 04/09/2019 | IHM | mtg w/ council chair and mayor, incl. travel time | 5.8 | | $0.00 | 5.8 | $2,175.00 | | | 0 | $375.00 | $0.00 |
| 04/15/2019 | IHM | t/cs w/ Sierra Club re status and strategy (1.3), legal research re council authority (.5) | 1.8 | | $0.00 | 1.8 | $675.00 | | | 0 | $375.00 | $0.00 |
| 04/16/2019 | IHM | prepare for and attend mtg w/ mayor, including travel time | 6 | | $0.00 | 6.0 | $2,250.00 | | | 0 | $375.00 | $0.00 |
| 04/20/2019 | IHM | revise draft testimony to council | 2 | | $0.00 | 2.0 | $750.00 | | | 0 | $375.00 | $0.00 |
| 04/22/2019 | IHM | Emails to corp counsel re status, review status | 1.4 | | $0.00 | 1.4 | $525.00 | | | 0 | $375.00 | $0.00 |
| 04/23/2019 | IHM | Prepare for and attend council mtg re reso, travel time, mtg w/ clients, tcs re same | 14 | | $0.00 | 14.0 | $5,250.00 | | | 0 | $375.00 | $0.00 |
| 04/24/2019 | IHM | Debrief re status and strategy, tc w/ D Raatz re procedure | 1.3 | | $0.00 | 1.3 | $487.50 | | | 0 | $375.00 | $0.00 |
| 05/20/2019 | IHM | Attend council committee hearing on case and settlement, incl travel time | 11.5 | 11.5 | $4,312.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |
| 05/23/2019 | IHM | attend county council decisionmaking hearing, incl. travel time | 7.5 | 7.5 | $2,812.50 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |
| 06/03/2019 | IHM | mtg w/ mayor and corp counsel, incl. travel time | 3.5 | | $0.00 | 3.5 | $1,312.50 | | | 0 | $375.00 | $0.00 |
| 06/08/2019 | IHM | revise response to mayor's settlement offer, t/c and email to mayor re same | 0.9 | | $0.00 | 0.9 | $337.50 | | | 0 | $375.00 | $0.00 |
| 09/01/2019 | IHM | emails re status, draft and revise testimony to GET committee, research and review background | 4.5 | | $0.00 | 4.5 | $1,687.50 | | | 0 | $375.00 | $0.00 |
| 09/02/2019 | IHM | prepare for council committee meeting re settlement, research background, t/cs and emails re same | 7.7 | | $0.00 | 7.7 | $2,887.50 | | | 0 | $375.00 | $0.00 |

13

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2019 | IHM | prepare for and attend council committee meeting re settlement, including travel time | 16 | | $0.00 | 16.0 | $6,000.00 | | | 0 | $375.00 | $0.00 |
| 09/05/2019 | IHM | Review testimony and emails, background documents | 2.4 | 2.4 | $900.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |
| 09/06/2019 | IHM | attend council committee mtg, incl travel time | 15 | | $0.00 | 15.0 | $5,625.00 | | | 0 | $375.00 | $0.00 |
| 09/20/2019 | IHM | Attend council meeting re settlement, incl travel time; debrief re same | 15 | | $0.00 | 15.0 | $5,625.00 | | | 0 | $375.00 | $0.00 |
| 09/24/2019 | IHM | review memos and research re authority to settle | 2.2 | 2.2 | $825.00 | 0.0 | $0.00 | | | 0 | $375.00 | $0.00 |
| | | | | | | 103.5 | $38,812.50 | | | 0 | | $0.00 |
| | | | | | | | | | | | | |
| | | **Janette Brimmer Work Lobbying Amici and/or Work on Amici Work-Product** | | | | | | | | | | |
| 01/08/2019 | JB | emails and tel. confs. regarding amicus; review our response to SG | 2.3 | | $0.00 | 2.3 | $920.00 | | | 0 | $400.00 | $0.00 |
| 01/09/2019 | JB | discuss case management and amici with SELC; follow up emails and research related to same | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 |
| 01/10/2019 | JB | tel. confs. regarding amici issues and parties | 1.2 | | $0.00 | 1.2 | $480.00 | | | 0 | $400.00 | $0.00 |
| 01/14/2019 | JB | email regarding status | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 01/16/2019 | JB | emails and tel. conf. regarding amicus parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 01/22/2019 | JB | emails regarding results of conference and potential timelines | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 |
| 01/28/2019 | JB | tel conf. with CO clinic re possible amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 02/19/2019 | JB | emails regarding cert and review amicus rule | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 |
| 02/20/2019 | JB | emails about other enivro groups getting involved in amicus and amicus issues | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 |
| 02/21/2019 | JB | tel. conf. with Bill Eubanks and follow up emails | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 02/21/2019 | JB | emails regarding amicus and briefing; tel. conf. regarding primary brief strategy and hiring additional counsel; work related to developing arguments/understanding details of opposition | 2.8 | | $0.00 | 2.8 | $1,120.00 | | | 0 | $400.00 | $0.00 |
| 02/22/2019 | JB | emails regarding scheduling and amici; tel. conf. with SELC regarding amici | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 |
| 02/22/2019 | JB | continue review of briefs for purposes of assessing arguments that need to be addressed by parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 02/25/2019 | JB | emails regarding amicus | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 |
| 02/26/2019 | JB | tel .conf. regarding specific petitioner arguments and strategies for response and follow up emails. | 1.6 | | $0.00 | 1.6 | $640.00 | | | 0 | $400.00 | $0.00 |
| 02/26/2019 | JB | emails with SELC and attorneys regarding amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 02/27/2019 | JB | tel. conf. with Duke regarding potential amicus brief and deadlines; emails and tel. conf. with SELC and others regarding amici briefs | 1.8 | | $0.00 | 1.8 | $720.00 | | | 0 | $400.00 | $0.00 |
| 02/28/2019 | JB | emails regarding amici briefs and potential attorneys | 0.6 | | $0.00 | 0.6 | $240.00 | | | 0 | $400.00 | $0.00 |

14

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2019 | JB | tel. conf. with Waterkeepers and Harvard regarding fact research and potential amici; emails related to same | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 |
| 03/01/2019 | JB | tel. conf. with Waterkeepers regarding fact research and potential amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 03/04/2019 | JB | tel. conf. and emails regarding specifics of positions and arguments for the merits briefing | 1.8 | | $0.00 | 1.8 | $720.00 | | | 0 | $400.00 | $0.00 |
| 03/04/2019 | JB | tel. conf. with various amicus counsel | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 |
| 03/05/2019 | JB | emails related to amici briefing for local governments | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 03/06/2019 | JB | tel conf. with Duke and Stetson regarding briefing and follow up emails regarding same; emails with SELC and others regarding admin brief | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 |
| 03/08/2019 | JB | emails with potential amici parties | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 03/11/2019 | JB | tel. conf. with Prof. Jaffe and follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 |
| 03/12/2019 | JB | emails regarding local government amici and mine example; tel. conf. with SELC | 0.6 | | $0.00 | 0.6 | $240.00 | | | 0 | $400.00 | $0.00 |
| 03/13/2019 | JB | emails regarding details of amici | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 03/14/2019 | JB | emails regarding environmental organizations | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 03/15/2019 | JB | additional emails with enviromental organizations regarding amici and case | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 03/20/2019 | JB | emails regarding potential business and local government amici | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 03/21/2019 | JB | tel. conf. with NWF re amici; emails related to same | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 03/22/2019 | JB | emails with NWF regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 03/27/2019 | JB | emails with potential amici and emails with co-counsel to discuss same | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 |
| 03/29/2019 | JB | email regarding amicus | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 04/03/2019 | JB | emails regarding amicus for business | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 04/05/2019 | JB | tel. conf. with SELC and emails regarding various potential amicus brief/parties | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 |
| 04/08/2019 | JB | emails with co-counsel regarding amici issues and arguments | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 04/16/2019 | JB | emails regarding EPA guidance documents release; emails regarding amicus brief from brewers | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 04/17/2019 | JB | emails with amicus authors regarding work on briefs; email with SELC regarding brewers brief and check in | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 04/24/2019 | JB | check in call with SELC; follow up emails with brief authors | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 |
| 04/26/2019 | JB | tel. conf. with potential amici brief author for tribes | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2019 | JB | tel. conf. with water program co-counsel and tel. conf. with litigation team regarding limiting principles arguments; tel. conf. and emails regarding tribal amicus | 2.3 | | $0.00 | 2.3 | $920.00 | | | 0 | $400.00 | $0.00 |
| 05/06/2019 | JB | emails regarding administrators amicus brief and AG's brief | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 |
| 05/07/2019 | JB | tel conf regarding administrators brief; follow up emails regarding same | 0.8 | | $0.00 | 0.8 | $320.00 | | | 0 | $400.00 | $0.00 |
| 05/14/2019 | JB | emails regarding scientists amicus brief | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 05/15/2019 | JB | tel conf. regarding science amicus brief | 0.7 | | $0.00 | 0.7 | $280.00 | | | 0 | $400.00 | $0.00 |
| 05/16/2019 | JB | emails regarding administrators and science amicus briefs | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 05/17/2019 | JB | emails regarding TU potential brief; email about experts; tel. conf. regarding state's brief | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 05/22/2019 | JB | tel. conf. with Md AG and email and tel. conf. with MN AG; related emails | 1.0 | | $0.00 | 1.0 | $400.00 | | | 0 | $400.00 | $0.00 |
| 05/23/2019 | JB | emails regarding administrators' brief and other amici | 0.5 | | $0.00 | 0.5 | $200.00 | | | 0 | $400.00 | $0.00 |
| 06/19/2019 | JB | emails regarding consent to amici and various amicus issues; discussion with SELC regarding updates and status of various amicus efforts | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 |
| 06/20/2019 | JB | emails regarding local gov't amicus; tel. conf. with D Henkin regarding current status of all briefing and some specific amicus issues | 1.2 | | $0.00 | 1.2 | $480.00 | | | 0 | $400.00 | $0.00 |
| 06/25/2019 | JB | review draft scientists brief; tel. conf. and emails re same | 1.3 | | $0.00 | 1.3 | $520.00 | | | 0 | $400.00 | $0.00 |
| 06/26/2019 | JB | tel. conf. with stetson law regarding science brief; follow up emails regarding same; tel. conf. with Trout Unlimited re amicus | 1.5 | | $0.00 | 1.5 | $600.00 | | | 0 | $400.00 | $0.00 |
| 06/28/2019 | JB | emails regarding science amicus; review draft of respondents brief | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 |
| 06/30/2019 | JB | emails regarding local government brief | 0.1 | | $0.00 | 0.1 | $40.00 | | | 0 | $400.00 | $0.00 |
| 07/01/2019 | JB | emails regarding local government amicus | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 07/02/2019 | JB | emails regarding science and professors' amici | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 |
| 07/02/2019 | JB | begin review administrators' brief | 0.3 | | $0.00 | 0.3 | $120.00 | | | 0 | $400.00 | $0.00 |
| 07/03/2019 | JB | continue review of administrators' brief; emails regarding brewery amicus; emails regarding law prof's brief | 1.7 | | $0.00 | 1.7 | $680.00 | | | 0 | $400.00 | $0.00 |
| 07/05/2019 | JB | emails regarding various amici | 0.4 | | $0.00 | 0.4 | $160.00 | | | 0 | $400.00 | $0.00 |
| 07/08/2019 | JB | emails regarding administrators and TU briefs; emails regarding local government brief and review same | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 |
| 07/09/2019 | JB | emails regarding EPA administrators brief and local government brief; review constitutional accountability draft | 1.0 | | $0.00 | 1.0 | $400.00 | | | 0 | $400.00 | $0.00 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2019 | JB | emails regarding amici issues and review information from SELC re same; review proposed Fond du Lac brief | 0.9 | | $0.00 | 0.9 | $360.00 | | | 0 | $400.00 | $0.00 |
| 07/11/2019 | JB | emails and review of comments regarding amici arguments | 0.2 | | $0.00 | 0.2 | $80.00 | | | 0 | $400.00 | $0.00 |
| 07/12/2019 | JB | emails regarding various amici and arguments; email regarding tribe's amicus; emails regarding filing of brief | 2.2 | | $0.00 | 2.2 | $880.00 | | | 0 | $400.00 | $0.00 |
| 07/16/2019 | JB | emails and tel confs regarding amici briefs | 2.0 | | $0.00 | 2.0 | $800.00 | | | 0 | $400.00 | $0.00 |
| 10/10/2019 | JB | emails regarding moot courts and argument; participate in moot court; tel. conf. with D. Henkin | 3.4 | | $0.00 | 3.4 | $1,360.00 | | | 0 | $400.00 | $0.00 |
| | | | | | | 59.2 | $23,680.00 | | | 0 | | $0.00 |
| | | | | | | | | | | | | |
| | | **Mahesh Cleveland Work Drafting Brief in Response to Procedural Question from Court on Daubert** | | | | | | | | | | |
| 03/17/2021 | MC | Conduct legal research and draft outline for resp to COM answers to SOM EO question (Dkt 423); transmit to DLH | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.19277108 | 0.4819277 | $200.00 | $96.39 |
| 03/19/2021 | MC | Draft Ps resp to EO 423 | 1.3 | | $0.00 | 1.3 | $260.00 | | 0.19277108 | 0.250602404 | $200.00 | $50.12 |
| 03/20/2021 | MC | Draft P's resp to EO 423 | 3.5 | 2 | $400.00 | 1.5 | $300.00 | | 0.19277108 | 0.28915662 | $200.00 | $57.83 |
| 03/21/2021 | MC | Draft Ps resp to EO 423 | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.19277108 | 0.4819277 | $200.00 | $96.39 |
| 03/22/2021 | MC | Draft P's resp to EO 423 | 7.0 | 3 | $600.00 | 4.0 | $800.00 | | 0.19277108 | 0.77108432 | $200.00 | $154.22 |
| 03/23/2021 | MC | Review DLH edits to Resp to EO 423; revise | 2.2 | | $0.00 | 2.2 | $440.00 | | 0.19277108 | 0.424096376 | $200.00 | $84.82 |
| 03/25/2021 | MC | revise resp to eo 423 | 7.0 | 4 | $800.00 | 3.0 | $600.00 | | 0.19277108 | 0.57831324 | $200.00 | $115.66 |
| 03/26/2021 | MC | revise resp to eo 423; transmit to DLH | 7.3 | 4 | $800.00 | 3.3 | $660.00 | | 0.19277108 | 0.636144564 | $200.00 | $127.23 |
| 03/26/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 | | 0.19277108 | 0.057831324 | $200.00 | $11.57 |
| 03/28/2021 | MC | Telephone call with DLH re resp to EO 423 | 0.3 | | $0.00 | 0.3 | $60.00 | | | 0 | $200.00 | $0.00 |
| 03/28/2021 | MC | review DLH edits to Resp to EO 423; revise | 1.2 | | $0.00 | 1.2 | $240.00 | | 0.19277108 | 0.231325296 | $200.00 | $46.27 |
| 03/29/2021 | MC | finalize DLH declaration, exhibits; finalize Response Memo | 5.0 | 2 | $400.00 | 3.0 | $600.00 | | 0.19277108 | 0.57831324 | $200.00 | $115.66 |
| 03/29/2021 | MC | draft DLH declaration for Ps Resp to EO 423; review and label exhibits | 2.0 | | $0.00 | 2.0 | $400.00 | | 0.19277108 | 0.38554216 | $200.00 | $77.11 |
| | | | | | | 27.1 | $5,420.00 | | | 5 | | $1,033.25 |
| | | | | | | | | | | | | |
| | | **Mahesh Cleveland Work Preparing Supportive Expert Declarations** | | | | | | | | | | |
| 05/02/2021 | MC | Review Moran reports, other reports/declarations; draft dec; corresp with Jean Moran, Adina Paytan | 6.1 | | $0.00 | 6.1 | $1,220.00 | | | 2.5 | $200.00 | $500.00 |
| 05/02/2021 | MC | Draft Moran Supp Dec | 1.4 | | $0.00 | 1.4 | $280.00 | | 0.34246575 | 0.47945205 | $200.00 | $95.89 |
| 05/03/2021 | MC | conduct research and draft Moran supp dec | 7.6 | 4 | $800.00 | 3.6 | $720.00 | | 0.34246575 | 1.2328767 | $200.00 | $246.58 |
| 05/03/2021 | MC | revise moran decl. | 2.3 | | $0.00 | 2.3 | $460.00 | | 0.34246575 | 0.787671225 | $200.00 | $157.53 |
| 05/03/2021 | MC | review DLH edits to Moran Dec; revise | 3.0 | | $0.00 | 3.0 | $600.00 | | 0.34246575 | 1.02739725 | $200.00 | $205.48 |
| 05/04/2021 | MC | Draft Paytan decl | 3.2 | 1 | $200.00 | 2.2 | $440.00 | | 0.34246575 | 0.75342465 | $200.00 | $150.68 |
| 05/04/2021 | MC | Draft Moran dec | 1.3 | | $0.00 | 1.3 | $260.00 | | 0.34246575 | 0.445205475 | $200.00 | $89.04 |

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2021 | MC | Telephone call with DLH re Moran/Whittier/Paytan decs | 0.4 | | $0.00 | 0.4 | $80.00 | | 0.34246575 | 0.1369863 | $200.00 | $27.40 |
| 05/04/2021 | MC | review COM counter statement for Paytan issues, review Paytan reports and decs | 1.0 | | $0.00 | 1.0 | $200.00 | | 0.34246575 | 0.34246575 | $200.00 | $68.49 |
| 05/04/2021 | MC | Review D decs, email Moran with questions | 0.7 | | $0.00 | 0.7 | $140.00 | | 0.34246575 | 0.239726025 | $200.00 | $47.95 |
| 05/05/2021 | MC | Review Paytan depo transcript; draft Paytan decl | 2.0 | | $0.00 | 2.0 | $400.00 | | 0.34246575 | 0.6849315 | $200.00 | $136.99 |
| 05/05/2021 | MC | Paytan decl. | 2.6 | | $0.00 | 2.6 | $520.00 | | 0.34246575 | 0.89041095 | $200.00 | $178.08 |
| 05/05/2021 | MC | draft Paytan Decl | 3.4 | 2 | $400.00 | 1.4 | $280.00 | | 0.34246575 | 0.47945205 | $200.00 | $95.89 |
| 05/05/2021 | MC | Review draft declaration sent to JM | 0.2 | 0.2 | $40.00 | 0.0 | $0.00 | | 0.34246575 | 0 | $200.00 | $0.00 |
| 05/06/2021 | MC | Paytan Decl. | 2.5 | | $0.00 | 2.5 | $500.00 | | 0.34246575 | 0.856164375 | $200.00 | $171.23 |
| 05/06/2021 | MC | Paytan Dec: draft, revise; Telephone call with DLH (0.4) | 5.1 | 3 | $600.00 | 2.1 | $420.00 | | 0.34246575 | 0.719178075 | $200.00 | $143.84 |
| 05/07/2021 | MC | Review Moran edits; review DLH edits to Paytan dec | 1.0 | | $0.00 | 1.0 | $200.00 | | 0.34246575 | 0.34246575 | $200.00 | $68.49 |
| | | | | | | 33.6 | $6,720.00 | | | 12 | | $2,383.56 |
| | | | | | | | | | | | | |
| | | **Scott Nelson Work Draft Answering Brief** | | | | | | | | | | |
| 5/14/2019 | SN | Prepare brief outline | 2.5 | | $0.00 | 2.5 | $2,235.00 | | 0.2548853 | 0.63721325 | $894.00 | $569.67 |
| 5/30/2019 | SN | Gather materials for brief drafting | 1.6 | | $0.00 | 1.6 | $1,430.40 | | 0.2548853 | 0.40781648 | $894.00 | $364.59 |
| 5/31/2019 | SN | Begin drafting brief | 4.5 | | $0.00 | 4.5 | $4,023.00 | | 0.2548853 | 1.14698385 | $894.00 | $1,025.40 |
| 6/1/2019 | SN | Continue drafting brief | 4.5 | | $0.00 | 4.5 | $4,045.50 | | 0.2548853 | 1.14698385 | $899.00 | $1,031.14 |
| 6/2/2019 | SN | Work on drafting brief | 2.5 | | $0.00 | 2.5 | $2,247.50 | | 0.2548853 | 0.63721325 | $899.00 | $572.85 |
| 6/3/2019 | SN | Further work on drafting brief | 3.0 | | $0.00 | 3.0 | $2,697.00 | | 0.2548853 | 0.7646559 | $899.00 | $687.43 |
| 6/4/2019 | SN | Work on drafting brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 |
| 6/5/2019 | SN | Further work on drafting brief | 4.0 | | $0.00 | 4.0 | $3,596.00 | | 0.2548853 | 1.0195412 | $899.00 | $916.57 |
| 6/6/2019 | SN | Further work drafting merits brief | 7.0 | | $0.00 | 7.0 | $6,293.00 | | 0.2548853 | 1.7841971 | $899.00 | $1,603.99 |
| 6/7/2019 | SN | Further work on drafting brief | 6.0 | | $0.00 | 6.0 | $5,394.00 | | 0.2548853 | 1.5293118 | $899.00 | $1,374.85 |
| 6/8/2019 | SN | Further work on drafting brief | 6.3 | | $0.00 | 6.3 | $5,663.70 | | 0.2548853 | 1.60577739 | $899.00 | $1,443.59 |
| 6/9/2019 | SN | Further work on drafting brief | 3.5 | | $0.00 | 3.5 | $3,146.50 | | 0.2548853 | 0.89209855 | $899.00 | $802.00 |
| 6/10/2019 | SN | Complete first draft of brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 |
| 6/12/2019 | SN | Further revision to brief | 3.3 | | $0.00 | 3.3 | $2,966.70 | | 0.2548853 | 0.84112149 | $899.00 | $756.17 |
| 6/13/2019 | SN | Tel conf Mr. Henkin (.7); further revisions to brief (2.3) | 3.0 | | $0.00 | 3.0 | $2,697.00 | | 0.2548853 | 0.7646559 | $899.00 | $687.43 |
| 7/2/2019 | SN | Review draft brief | 2.0 | | $0.00 | 2.0 | $1,798.00 | | 0.2548853 | 0.5097706 | $899.00 | $458.28 |
| 7/5/2019 | SN | Tel conf cocounsel (1.5); review and revise brief (8) | 9.5 | | $0.00 | 8.0 | $7,192.00 | | 0.2548853 | 2.0390824 | $899.00 | $1,833.14 |
| 7/6/2019 | SN | Incorporate revisions and edits to draft brief | 6.0 | | $0.00 | 6.0 | $5,394.00 | | 0.2548853 | 1.5293118 | $899.00 | $1,374.85 |
| 7/7/2019 | SN | Incorporate revisions and edit draft brief. | 5.5 | | $0.00 | 5.5 | $4,944.50 | | 0.2548853 | 1.40186915 | $899.00 | $1,260.28 |
| 7/8/2019 | SN | Revisions to brief and associated materials | 6.2 | | $0.00 | 6.2 | $5,573.80 | | 0.2548853 | 1.58028886 | $899.00 | $1,420.68 |
| 7/9/2019 | SN | Further revisions and drafting of brief | 10.5 | | $0.00 | 10.5 | $9,439.50 | | 0.2548853 | 2.67629565 | $899.00 | $2,405.99 |
| 7/10/2019 | SN | Further editing and incorporating others' revisions to brief | 5.0 | | $0.00 | 5.0 | $4,495.00 | | 0.2548853 | 1.2744265 | $899.00 | $1,145.71 |
| 7/11/2019 | SN | Further revisions to brief | 10.5 | | $0.00 | 10.5 | $9,439.50 | | 0.2548853 | 2.67629565 | $899.00 | $2,405.99 |
| 7/12/2019 | SN | Final preparation of brief for filing (2.3); emails re printing and filing of brief (.3) | 2.6 | | $0.00 | 2.3 | $2,067.70 | | 0.2548853 | 0.58623619 | $899.00 | $527.03 |
| | | | | | | 117.7 | $105,769.30 | | | 30 | | $26,959.04 |

18

| Date | Initials | Description | Billable Time Spent | Reduced (not Claimed) | Value Not Claimed | Claimed Per Attorney | Total ($) Award | | % Hours Not Disputed | Hours Not Disputed | Rates Reduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | **Scott Nelson Preparation for Oral Argument** | | | | | | | | | | |
| 8/27/2019 | SN | Conference call re prepartions for argument | 1.4 | | $0.00 | 1.4 | $1,258.60 | | | 1.4 | $899.00 | $1,258.60 |
| 10/10/2019 | SN | Participate in moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 |
| 10/23/2019 | SN | Stanford moot court | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 |
| 10/30/2019 | SN | Moot court for Mr Henkin (3); assist Mr. Henkin in argument preparation (2.5) | 5.5 | | $0.00 | 5.5 | $4,944.50 | | | 2.5 | $899.00 | $2,247.50 |
| 10/31/2019 | SN | Assist Mr. Henkin in argument preparation | 3.0 | | $0.00 | 3.0 | $2,697.00 | | | 3 | $899.00 | $2,697.00 |
| 11/1/2019 | SN | Moot court for Mr. Henkin | 2.0 | | $0.00 | 2.0 | $1,798.00 | | | 0 | $899.00 | $0.00 |
| 11/2/2019 | SN | Assist Mr. Henkin in argument preparation | 2.3 | | $0.00 | 2.3 | $2,067.70 | | | 2.3 | $899.00 | $2,067.70 |
| 11/4/2019 | SN | Assist Mr. Henkin in argument prepartion | 3.5 | | $0.00 | 3.5 | $3,146.50 | | | 3.5 | $899.00 | $3,146.50 |
| 11/5/2019 | SN | Assist Mr. Henkin in argument preparation | 4.3 | | $0.00 | 4.3 | $3,865.70 | | | 4.3 | $899.00 | $3,865.70 |
| 11/6/2019 | SN | Attend oral argument | 3.0 | | $0.00 | 3.0 | $2,697.00 | | | 0 | $899.00 | $0.00 |
| | | | | | | 29.0 | $26,071.00 | | | 17 | | $15,283.00 |

# EXHIBIT C

| DATE | CATEGORY | DESCRIPTION | AMOUNT | | Objection |
|---|---|---|---|---|---|
| 9/26/18 | Postage & Delivery | FedEx: ship ltr request for extension to US S Ct | $36.26 | | |
| 9/28/18 | Postage & Delivery | Ship to S Ct Request for Extension to File Opp to Cert Petn | $21.13 | | |
| 9/30/18 | Telephone & Internet | Conference Calls via MeetingOne | $21.45 | | Non-taxable office over head |
| 10/18/18 | Printing | Deposit for Cert Opp Brief | $800.00 | | |
| 10/23/18 | Printing | Balance due for cert opp brief | $627.66 | | |
| 10/23/18 | Printing | Xerox In-house Copies July-Oct 2018 | $15.40 | | |
| 10/26/18 | Postage & Delivery | Ship Brief to Scotus | $79.09 | | |
| 11/19/18 | Printing | Supplemental Opposition to Cert Petition | $500.00 | | |
| 12/11/18 | Travel | D Henkin travel: Solicitor General mtg in DC | $1,160.47 | | Non-essential travel to D.C. to loby Solicitor Gen. |
| 1/3/19 | Printing | In-House Copies Nov-Dec 2018 | $6.30 | | |
| 1/7/19 | Printing | Respondents' Second Supplemental Brief - downpayment | $160.00 | | |
| 1/8/19 | Printing | Respondents' Second Supplemental Brief | $209.92 | | |
| 1/25/19 | Postage & Delivery | Cockle Legal Briefs Shipped S Ct Brief 1/8/19 | $59.18 | | |
| 3/11/19 | Travel | I Moriwake travel: meet Maui Mayor | $278.74 | | Non-essnetial travel to Maui to lobby mayor |
| 3/31/19 | Telephone & Internet | Conference Calls via MeetingOne | $36.25 | | Non-taxable office over head |
| 3/31/19 | Telephone & Internet | March 2019 Conference Calls via RollCall | $15.73 | | Non-taxable office over head |
| 4/9/19 | Travel | I Moriwake travel: Meet w/ Maui council chair 4/10/19 | $266.65 | | Non-essnetial travel to Maui to lobby mayor |
| 4/11/19 | Printing | Xerox in-house Copies January-April 2019 | $6.50 | | |
| 4/30/19 | Telephone & Internet | Conference Calls via MeetingOne | $30.29 | | Non-taxable office over head |
| 5/20/19 | Travel | D. Henkin Travel: GET Committee meeting on Maui | $116.71 | | Non-essential travel to Maui to lobby council |
| 5/31/19 | Telephone & Internet | Conference Calls via MeetingOne | $26.72 | | Non-taxable office over head |
| 5/31/19 | Telephone & Internet | May 2019 Conference Calls via RollCall | $12.28 | | Non-taxable office over head |
| 7/12/19 | Printing | Cockle Legal Briefs: Brief for Respondents | $492.90 | | |
| 7/12/19 | Printing | Cockle Legal Briefs: Brief for Respondents - deposit | $415.00 | | |
| 7/17/19 | Printing | Xerox In-house Copies April-July 2019 | $13.80 | | |
| 7/26/19 | Printing | File & serve Brief for Respondents | $207.56 | | |
| 7/31/19 | Telephone & Internet | July 2019 Conference Calls via RollCall | $4.67 | | Non-taxable office over head |
| 9/5/19 | Travel | Hawaiian Air: I Moriwake travel to/fr Maui on 9/6 for council cmte mtg | $142.31 | | Non-essential travel to Maui to lobby council |
| 9/16/19 | Travel | Hawaiian Air: I Moriwake travel to/fr Maui on 9/20 for council mtg re settlement. | $147.91 | | Non-essential travel to Maui to lobby council |
| 9/20/19 | Travel | I Moriwake: travel to Maui for 9/3 and 9/20 council mtgs | $159.42 | | Non-essential travel to Maui to lobby council |
| 10/3/19 | Postage & Delivery | Travel, N Thorpe, taxi to Supreme Court for in-person filing: Letter re settlement status | $13.60 | | Costs incurred for filing of inappropriate pleading |
| 10/3/19 | Postage & Delivery | Fedex: Letter re settlement status | $16.56 | | Ibid. |
| 10/26/19 | Travel | D Henkin Travel to Stanford Moot, SCOTUS argument | $3,053.78 | | Non-essential travel time preparing for argument |
| 10/28/19 | Travel | Kimpton: S Nelson Lodging - SCOTUS | $903.47 | | Discertionary attendance by non-appearing counsel |
| 10/29/19 | Travel | S Nelson Airfare Travel to SCOTUS | $543.00 | | Discertionary attendance by non-appearing counsel |
| 10/30/19 | Travel | Expedia: S Nelson Lodging - SCOTUS | $176.36 | | Discertionary attendance by non-appearing counsel |
| 11/2/19 | Travel | D Henkin Travel - SCOTUS argument 10/27/19-11/2/19 | $84.63 | | |
| 11/10/19 | Travel | D Henkin - SCOTUS argument | $1,812.49 | | |
| 11/30/19 | Telephone & Internet | Conference Calls: Nov 2019 | $23.52 | | Non-taxable office over head |
| 12/19/19 | Printing | Xerox In-house Copies July 17-December 19 2019 | $23.40 | | |

| DATE | CATEGORY | DESCRIPTION | AMOUNT | | Objection |
|---|---|---|---|---|---|
| 5/4/20 | Postage & Delivery | Service of Motion to Split Costs - USPS | $52.70 | | |
| 5/26/20 | Printing | Printing of record in County of Maui v. Hawai'i Wildlife Fund, et al., No.18-260 (S. Ct.) | $2,982.00 | | Unnecessary duplication of appeal already decided |
| 5/26/20 | Filing Fee | Clerk's costs in County of Maui v. Hawai'i Wildlife Fund, et al., No. 18-260 (S. Ct.) | $150.00 | | Already paid by Plaintiffs per S.Ct. Order |
| 9/4/20 | Professional Services | Jean Moran expert services 7/9/20 - 9/4/20 | $900.00 | | |
| 11/2/20 | Printing | FedEx: Scanning | $77.99 | | |
| 11/21/20 | Printing | Xerox In-house Copies Dec 2019-Nov 2020 | $37.60 | | |
| 12/17/20 | Postage & Delivery | Service of Depo Notices and SDTs to D's Experts | $7.85 | | |
| 12/30/20 | Professional Services | Jean Moran expert services 11/6/20 - 12/30/20 | $15,750.00 | | |
| 1/31/21 | Professional Services | Jean Moran expert services 1/1/21 - 1/31/21 | $6,525.00 | | |
| 2/9/21 | Professional Services | Depositions of Ryan Fimmen 1/25/21; Rich Kraft 1/29/21; and Jeffrey Thompson 2/5/21. Note: $120 of this expense ($40 per expert x 3 experts) was included in the Bill of Costs. | $7,267.50 | | |
| 2/9/21 | Professional Services | Deposition of Craig Lekven 1/27/21. Note: $40 of this expense was included in the Bill of Costs. | $1,518.32 | | |
| 2/18/21 | Professional Services | Deposition of E John List 1/28/21. Note: $40 of this expense was included in the Bill of Costs. | $1,960.00 | | |
| 3/5/21 | Professional Services | Robert Whittier expert services 12/4/20 - 3/2/21 | $7,000.00 | | |
| 3/16/21 | Professional Services | Jean Moran expert services 2/1/21 - 2/28/21 | $5,850.00 | | |
| 4/26/21 | Printing | Xerox In-house Copies November 2020-April 2021 | $172.60 | | |
| 5/15/21 | Professional Services | Jean Moran expert services 3/1/21 - 5/15/21 | $2,475.00 | | |
| 6/10/21 | Professional Services | Adina Paytan expert services invoice | $8,000.00 | | |
| 6/30/21 | Printing | Xerox In-house Copies May-June 2021 | $232.40 | | |
| 7/2/21 | Professional Services | Robert Whittier expert services - 5/3/21 - 5/18/21 | $1,045.00 | | |
| 7/31/21 | Printing | Xerox In-house Copies July 2021 | $19.20 | | |
| | | Total | $74,744.27 | | $64,462.38 |